**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**OAKLAND DIVISION**

| | |
|---|---|
| In re: | Case No. 23-40523 WJL |
| THE ROMAN CATHOLIC BISHOP OF OAKLAND, a California corporation sole, | Chapter 11 |
| Debtor. | **CERTIFICATE OF SERVICE** |
| | Judge: Hon. William J. Lafferty |

I, Travis R. Buckingham, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtor in the above-captioned case.

On May 18, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit B**; and via First Class Mail upon the service lists attached hereto as **Exhibit C** and **Exhibit D**:

- **Request to be Added to Core Service List** (attached hereto as **Exhibit A**)

- **Notice of Chapter 11 Bankruptcy Case** [Docket No. 34]

- **Interim Order Approving Debtor's Motion for an Order Authorizing and Approving Special Noticing and Confidentiality Procedures** [Docket No. 35]

Dated: June 21, 2023

*/s Travis R. Buckingham*
Travis R. Buckingham
KCC
222 N Pacific Coast Highway,
3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

**FOLEY & LARDNER LLP**
Jeffrey R. Blease (CA Bar. No. 134933)
Tel: (617) 226-3155; jblease@foley.com
Thomas F. Carlucci (CA Bar No. 135767)
Tel: (415) 984-9824; tcarlucci@foley.com
Shane J. Moses (CA Bar No. 250533)
Tel: (415) 438-6404; smoses@foley.com
Emil P. Khatchatourian (CA Bar No. 265290)
Tel: (312) 832-5156; ekhatchatourian@foley.com
Ann Marie Uetz (admitted *pro hac vice*)
Tel: (313) 234-7114; auetz@foley.com
Matthew D. Lee (admitted *pro hac vice*)
Tel: (608) 258-4203; mdlee@foley.com
555 California Street, Suite 1700
San Francisco, CA 94104-1520

*Proposed Counsel for the Debtor*
*and Debtor in Possession*

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

## OAKLAND DIVISION

| | |
|---|---|
| In re: | Case No. 23-40523 WJL |
| THE ROMAN CATHOLIC BISHOP OF OAKLAND, a California corporation sole, | Chapter 11 |
| Debtor. | **REQUEST TO BE ADDED TO CORE SERVICE LIST** |

PLEASE TAKE NOTICE that pursuant to the Court's *Interim Order Approving Debtor's Motion for an Order Authorizing and Approving Special Noticing and Confidentiality Procedures* [Dkt. No. 35], you may request to be added to the Core Service List for the above-captioned bankruptcy case.

PLEASE TAKE NOTICE that if you choose to be added, you will receive service of any pleadings which are required to be served on the Core Service List via email and/or first-class mail.

PLEASE TAKE NOTICE that you are not required to submit a request to be included on the Core Service List, and you will still receive notice of any deadline to file claims, and certain motions and information which must be served on all creditors, including information related to any plan of reorganization filed in this case.

PLEASE TAKE NOTICE that you may obtain free copies of all pleadings filed in the bankruptcy case on the website maintained by the Debtor's claims and noticing agent: https://www.kccllc.net/rcbo

**PLEASE TAKE NOTICE THAT THE NAMES AND ADDRESSES ON THE CORE SERVICE LIST WILL BE ACCESSIBLE TO THE PUBLIC.**

By providing the information below and signing below where indicated, you are representing that you wish to be added to the Core Service List for the above-captioned chapter 11 case.

**Name:**

_____

**Address:**

_____
Street Number and Name

_____
City, State, ZIP Code

_____

**Email address:**

_____

_____
Signature

**This form must be filed by CM/ECF if the Requesting Party is an authorized CM/ECF user, or mailed to:**
The Clerk of the United States Bankruptcy Court
for the Northern District of California
Oakland Division
1300 Clay Street, Suite 300
Oakland, CA, 94612

**You must also send a written copy of this request to Debtor's proposed counsel:**

Ann Marie Uetz
Foley & Lardner LLP
500 Woodward Avenue, Suite 2700
Detroit, MI 48226-3489
auetz@foley.com

REQUEST TO BE ADDED TO CORE SERVICE LIST

DATED: May 18, 2023

**FOLEY & LARDNER LLP**
Jeffrey R. Blease
Thomas F. Carlucci
Shane J. Moses
Emil P. Khatchatourian
Ann Marie Uetz
Matthew D. Lee

*/s/ Thomas F. Carlucci*
THOMAS F. CARLUCCI

*Proposed Counsel for the Debtor
and Debtor in Possession*

# Exhibit B

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to the RCC | Allen, Glaessner, Hazelwood and Werth, LLP | Peter Glaessner | pglaessner@aghwlaw.com |
| Counsel to Continental Casualty Company | Crowell & Moring LLP | Mark D. Plevin | mplevin@crowell.com |
| Counsel to Continental Casualty Company | Crowell & Moring LLP | Miranda H. Turner, Jordan A. Hess | mturner@crowell.com; Jhess@crowell.com |
| Top 20 Creditor | Doe Claimant 11 - 12 | Winer, Burritt & Scott, LLP | erika@wmlawyers.com |
| Top 20 Creditor | Doe Claimant 13 - 14 | Boucher LLP | mccormick@boucher.la |
| Top 20 Creditor | Doe Claimant 15 - 16 | Herman Law | ggarcia@hermanlaw.com |
| Top 20 Creditor | Doe Claimant 17 - 18 | Paul Mones P.C. | Courtney@paulmones.com |
| Top 20 Creditor | Doe Claimant 19 - 20 | Panish Shea Boyle Ravipudi LLP | slucas@psbr.law |
| Top 20 Creditor | Doe Claimant 5 - 8 | Joseph George Jr. Law Corporation | mailbox@psyclaw.com |
| Top 20 Creditor | Doe Claimant 9 - 10 | Rick Simons | Rick@fjslaw.com |
| Top 20 Creditor | Doe Claimants 1 - 4 | Jeff Anderson & Associates | mreck@andersonadvocates.com |
| Counsel to the Roman Catholic Bishop of Fresno | McCormick, Barstow, Sheppard, Wayte & Carruth LLP | Hagop T. Bedoyan | hagop.bedoyan@mccormickbarstow.com |
| Office of the United States Trustee for Region 17 | Office of The United States Trustee | Greg Powell, Jason Blumberg | Greg.Powell@usdoj.gov; jason.blumberg@usdoj.gov |
| Counsel to Tracy Hope Davis | Office of the United States Trustee for Region 17 | Office of The United States Trustee | Jason.blumberg@usdoj.gov; Trevor.Fehr@usdoj.gov |
| Counsel to Tracy Hope Davis | Office of the United States Trustee for Region 17 | Office of The United States Trustee | phillip.shine@usdoj.gov |

# Exhibit C

**Exhibit C**
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Counsel to the RCC | Allen, Glaessner, Hazelwood and Werth, LLP | Peter Glaessner | 180 Montgomery Street, Suite 1200 | | San Francisco | CA | 94104 |
| Office of the California Attorney General | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | Sacramento | CA | 95814-2919 |
| Top 20 Creditor | Doe Claimant 11 - 12 | c/o Erika Scott | Winer, Burritt & Scott, LLP | 1901 Harrison Street Suite 1100 | Oakland | CA | 94612 |
| Top 20 Creditor | Doe Claimant 13 - 14 | c/o Meghan McCormick | Boucher LLP | 21600 Oxnard Street Suite 600 | Woodland Hills | CA | 91367 |
| Top 20 Creditor | Doe Claimant 15 - 16 | c/o Greg Garcia | Herman Law | 9434 Deschutes Road Suite 1000 | Palo Cedro | CA | 96073 |
| Top 20 Creditor | Doe Claimant 17 - 18 | c/o Courtney Kiehl | Paul Mones P.C. | 13101 Washington Blvd.; St 128 | Los Angeles | CA | 90066 |
| Top 20 Creditor | Doe Claimant 19 - 20 | c/o Spencer Lucas | Panish Shea Boyle Ravipudi LLP | 11111 Santa Monica Boulevard Suite 700 | Los Angeles | CA | 90025 |
| Top 20 Creditor | Doe Claimant 5 - 8 | c/o Joseph George | Joseph George Jr. Law Corporation | 601 University Avenue Suite 270 | Sacramento | CA | 95825 |
| Top 20 Creditor | Doe Claimant 9 - 10 | c/o Furtado, Jaspovice & Simons | Rick Simons | 6589 Bellhurst Lane | Castro Valley | CA | 94552 |
| Top 20 Creditor | Doe Claimants 1 - 4 | c/o Michael Reck | Jeff Anderson & Associates | 12011 San Vicente Blvd. Suite 700 | Los Angeles | CA | 90049 |
| Office of the United States Trustee for Region 17 | Office of The United States Trustee | Greg Powell, Jason Blumberg | 450 Golden Gate Avenue, 5th Floor | Suite #05-0153 | San Francisco | CA | 94102 |

# Exhibit D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 3-D GOURMET CATERING | | 39233 CEDAR BLVD | | | NEWARK | CA | 94560 | |
| AAA LIVE SCAN | | 1576 2ND STREET, #E | | | LIVERMORE | CA | 94550 | |
| AARDVARK LASER ENGRAVING | | 1617 BROADWAY | | | OAKLAND | CA | 94612 | |
| AARON LOVERRO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ABBEY OF NEW CLAIRVAUX | | P.O. BOX 80 | | | VINA | CA | 96092-0080 | |
| ABIGAIL M HARLOW | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ABRAM HOUSING CORP | c/o CCH | 303 HEGENBERGER ROAD, STE 201 | | | OAKLAND | CA | 94621-1419 | |
| ABRIL ULLOA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ACE POOL SERVICE, INC. | | 1731 DUCKER COURT | | | CONCORD | CA | 94519 | |
| ADALID GARCIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ADAM A EZELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ADAM GUZMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ADP, INC. | | P.O. BOX 31001-1874 | | | PASADENA | CA | 91110-1874 | |
| ADREANA ROTENBERRY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ADRIAN FULAY | | 624 RICHMOND STREET | | | EL CERRITO | CA | 94530 | |
| ADRIAN S. CASTILLO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ADRIAN SUAREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ADRIANA ACOSTA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ADRIANA E DEVOST | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ADRIANE MACHADO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ADRIANNA ALVAREZ-ESPELAGE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ADS REPROGRAPHICS, INC. | | 324 EARHART WAY | | | LIVERMORE | CA | 94551 | |
| ADVANCE TREE SERVICE, INC. | | P.O. BOX 4792 | | | WALNUT CREEK | CA | 94596 | |
| AETNA INSURANCE COMPANY | | EDWARD M. ZAWITOSKI - 2ND V.P. | TRAVELERS | 111 SCHILLING ROAD MAIL CODE 9265 | HUNT VALLEY | MD | 21031 | |
| AGNIESZKA GUTIERREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AIDAN CAMERON-SMITH | | ST. PATRICKS SEMINARY | 320 MIDDLEFIELD ROAD | | MENLO PARK | CA | 94025-3562 | |
| AIDAN MC ALEENAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AILEEN M KWAN-BAKER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AIMEE A. DE LEON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AIMEE DE LEON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AIMEE SIRE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AKAELA J MAGNO-ORDINARIO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AKANCSHA MASTEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| Alameda County Treasurer-Tax Collector | | 1221 Oak Street, RM 131 | | | Oakland | CA | 94612 | |
| ALAMEDA MUNICIPAL POWER | | P.O. BOX 511427 | | | LOS ANGELES | CA | 90051-7982 | |
| ALAN BAUTISTA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALAN G PERLBERG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALAN M. SHAPIRO | ATTORNEY AT LAW | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALAN P. HALEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALAN PALACIOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALANA KNIGHT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALANA R SETO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALANIZ CONSTRUCTION, INC. | | 7160 STEVENSON BLVD. | | | FREMONT | CA | 94538 | |
| ALANZA Z CRIBBS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALAYNA ALTOMARE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALBERT MORRISON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALBERTO PEREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALBERTSONS/SAFEWAY | | P.O. BOX 742918 | | | LOS ANGELES | CA | 90074-2918 | |
| ALEDRA AGUIRRE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALEJANDRA MARTINEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALEJANDRA SIQUEIROS | | 2121 Harrison St | | | Oakland | CA | 94612 | |

Case: 23-40523    Doc# 159    Filed: 06/21/23    Entered: 06/21/23 12:22:05    Page 11 of 96

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRINA FONSECA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALEJANDRO HERNANDEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALEX MARTINEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALEXANDER HENG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALEXANDER KATSMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALEXANDER N SNYDER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALEXANDER PONCE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALEXANDER WOOD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALEXANDRA FERBER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALEXANDRA LEONARDO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALEXANDRIA L D ODROBINAK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALEXIA CARDENAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALEXIS CAZES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALEZA RODRIGUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALFRED H RANDOLPH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALFREDO GONZALEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALFREDO RAMIREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALFREDOS CATERING SERVICES | | 5026 FOOTHILL BLVD. | | | OAKLAND | CA | 94601 | |
| ALICE TOWNSEND | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALICIA CHAPMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALICIA DAPICE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALICIA M ORTEGON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALISON HILLENBRAND | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALISON R WILKIE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALL CAL GOLF & INDUSTRIAL VEHICLE/EAST BAY GOLF CART CO. | | 1820 ARNOLD INDUSTRIAL WAY #M | | | CONCORD | CA | 94520 | |
| ALLANA BUICK BERS INC. | | 990 COMMERCIAL STREET | | | PALO ALTO | CA | 94303 | |
| ALLEN DEL ROSARIO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALLEN, GLAESSNER, HAZELWOOD & WERTH LLP | | 180 MONTGOMERY STREET, STE 1200 | | | SAN FRANCISCO | CA | 94104 | |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY | | 260 FRANKLIN ST | STE 930 | | BOSTON | MA | 02110 | |
| ALLISON ELWOOD, LMFT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALLISON HENG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALLISON M PAYAWAL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALLISON TANNER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALLWEST ENVIRONMENTAL, INC. | | 2141 MISSION STREET, STE 100 | | | SAN FRANCISCO | CA | 94110 | |
| ALMA IBARRA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALMA VERGARA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALMA Y MARTINEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALONDRA MERCADO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALPINE AWARDS & IMPRINTED SPORTSWEAR, INC. | ATTN ACCOUNTING | 2389 LINCOLN AVENUE | | | HAYWARD | CA | 94545 | |
| ALVARO SANTAMARIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALVIN MACADANGDANG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALYSSA (DALEY) BELZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALYSSA BELZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALYSSA CABLE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALYSSA HAMMOND | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ALYSSA SCHIRRIPA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AMALIA PEREIRA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AMANDA SANTA MARIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AMANDA THARAYIL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AMANDA WENZL | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS | | P.O. BOX 60189 | | | CITY OF INDUSTRY | CA | 91716-0189 | |
| AMERICAN FEDERATIONofMUSICIANS & EMPLOYERS | | PENSION FUND | 14 PENN PLAZA, 12TH FLR | | NEW YORK | NY | 10122 | |
| AMERICAN GUILD OF ORGANISTS | | 475 RIVERSIDE DRIVE, STE 1260 | | | NEW YORK | NY | 10115 | |
| AMERICAN HOME INSURANCE | | LORI R. SIMON - COMPLEX DIRECTOR, AIG PROPERTY CASUALTY | P.O. BOX 10006 | | SHAWNEE MISSION | KS | 66226 | |
| AMERICAN LEAK DETECTION | | 1442-A WALNUT STREET #57 | | | BERKELEY | CA | 94709 | |
| AMERIGAS PROPANE LP | | 460 North Gulph Road, Suite 100 | | | King of Prussia | PA | 19406-2815 | |
| AMERIGAS PROPANE LP | | P.O. BOX 7155 | | | PASADENA | CA | 91109-7155 | |
| AMI R SCHIESS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AMOS HODGSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AMY HAINES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AMY HARTMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AMY HAYNER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AMY LE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AMY LOURENCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AMY M CROSS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AMY M KEMMERER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AMY R HERNANDEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANA A LAU | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANA C BARAJAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANA GUADAKUPE PEREZ-GUIMARAES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANA M KELLEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANA M VIEIRA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANA M. ENGELHARD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANA MARIA KATSANES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANA PEREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANANIAS JOSEPH AYROSO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANANIAS JOSEPH AYROSO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANASTASIA PETERSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANDREA CONTRERAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANDREA L BOCANEGRA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANDREA MCLAUGHLIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANDREA MICH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANDREA MOLNAR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANDREA MUNOZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANDREA MUNOZ DESALES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANDREA WALLE | | 2737 GARVIN AVENUE | | | RICHMOND | CA | 94804 | |
| ANDREANA M VILLA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANDRES GONZALEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANDRES GUTIERREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANDREW BUGARIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANDREW CANEPA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANDREW CURRIER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANDREW F TONEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANDREW MCKEE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANDREW P SHIMABUKURO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANGELA GEORGINA ARGUETA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANGELA J HERNANDEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANGELA LAYTON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANGELA M CHANG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANGELA M CHANG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANGELA M COGAL | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA MARIE GARCIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANGELA R QUIROZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANGELA REMILLARD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANGELA SCHAFER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANGELA UBALDE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANGELICA GUTIERREZ-DURAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANGELICA MCMAHON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANGELICA Y MURRILLO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANGELINA M GONZALES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANGIE SOONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANHNGUYET T TRUONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANIMAL DAMAGE MANAGEMENT | | 16170 VINEYARD BLVD. #150 | | | MORGAN HILL | CA | 95037 | |
| ANINA F GONZALEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANN B WONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANN M YORK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANN MAGOVERN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANN MCLOUGHLIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANN PIRES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANN PROCHASKA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANNA ADAMS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANNA C HALSEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANNA HOREN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANNA QUILICI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANNE CARRELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANNE D YOON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANNE FREGULIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANNE LELANE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANNE M ANGUIANO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANNE MARIE DANNENBERG, LMFT | | 836 SOUTHAMPTON RD, STE B | BOX 101 | | BENICIA | CA | 94510 | |
| ANNE MARIE FOURRE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANNE PIOL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANNE RAVIZZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANNETTE B COUNTS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANNIE F LOBO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANTHEM BLUE CROSS | | P.O. BOX 54587 | | | LOS ANGELES | CA | 90054-0587 | |
| ANTHONETTE Y SWEENEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANTHONY ARTEAGA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANTHONY CAVIGLIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANTHONY GLASS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANTHONY HUONG VAN LE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANTHONY J MURPHY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANTHONY M GREEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANTHONY PHAM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANTHONY S. GALVAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANTON T BRAMMER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANTONIA CHU | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANTONIA LOPEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANTONIETA CONTRO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANTONIO A VALDIVIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANTONIO ESPINOZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANTONIO GUEVARRA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANTONIO GUEVARRA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANTONIO LUNA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANTONY TA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ANTONY VAZHAPPILLY | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APEX COMPANIES, LLC | | P.O. BOX 69142 | | | BALTIMORE | MD | 21264-9142 | |
| APOLLO REGACHO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| APOSTOLIC TRIBUNAL | | DICASTERY for the DOCTRINE of the FAITH | 00120 CITTA DEL VATICANO | PALAZZO DEL S. UFFICIO | ROME | | | ITALY |
| APPLE FINANCIAL SERVICES | | PO BOX 35701 | | | BILLINGS | MT | 59107 | |
| APRIL ZENDEJAS VANN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ARACELI AZUCENA GONZALEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ARCE ARTIGA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ARESHA AUZENNE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ARIANA PENA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ARIANNA GONZALEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ARIANNA RODRIGUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ARIEL MAYORMITA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ARIZONA DEPT OF REVENUE | UNCLAIMED PROPERTY UNIT | 1600 W MONROE DIVISION CODE 10 | | | PHOENIX | AZ | 85007-2650 | |
| ARLENE AQUINO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ARLENE BAUTISTA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ARLETTE FLORES-MEDINA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ARMANINO LLP | | 12657 ALCOSTA BLVD | SUITE 500 | | SAN RAMON | CA | 94583 | |
| ARMANINO LLP | | 2101 EAST EL SEGUNDO BLVD | SUITE 400 | | EL SEGUNDO | CA | 90245 | |
| ARMANINO LLP | | P.O. BOX 398285 | | | SAN FRANCISCO | CA | 94139-8285 | |
| ARMANINO LLP | | P.O. BOX 888285 | | | LOS ANGELES | CA | 90088-8285 | |
| ARMOND SEISHAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ARTHUR J. GALLAGHER - LONDON | | 150 N FIELD DR. | STE 190 | | LAKE FOREST | IL | 60045 | |
| ARTHUR J. GALLAGHER - LONDON | | The Walbrook Building | 25 Walbrook | | LONDON | | EC4N 8AW | UNITED KINGDOM |
| ARTHUR J. GALLAGHER & CO. INSURANCE BROKERS OF CALIFORNIA, INC. | | 595 MARKET STREET | SUITE 2100 | | SAN FRANCISCO | CA | 94105 | |
| ARTHUR J. GALLAGHER RISK MANAGEMENT SERVICES, LLC | | 39735 TREASURY CENTER | | | CHICAGO | IL | 60694-9700 | |
| ARTISAN GRANITE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ARTURO BAZAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ARTURO M DE LEON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ARTURO VILLASENOR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ASH REITER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ASHKON D DAVARAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ASHLEY ABLE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ASHLEY BAIRD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ASHLEY CARRENO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ASHLEY COOPER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ASHLEY GALASSI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ASHLEY MERIAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ASPIRE PUBLIC SCHOOLS | | 1001 22ND AVENUE, STE 100 | | | OAKLAND | CA | 94606 | |
| AT&T | | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921 | |
| AT&T | | P.O. BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T | | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | | P.O. BOX 5025 | | | CAROL STREAM | IL | 60197-5025 | |
| AT&T | | P.O. BOX 5075 | | | CAROL STREAM | IL | 60197-5075 | |
| AT&T MOBILITY | | P.O. BOX 537104 | | | ATLANTA | GA | 30353-7104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T MOBILITY | | P.O. BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| ATHLEEN PORTLEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| Attorney General of the United States | c/o U.S. Department of Justice | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20503-0001 | |
| AUDRA COLLINS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AUDREY A IRWIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AUDREY DIETRICH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AUGUSTINE INSTITUTE | | 6160 S. SYRACUSE WAY, STE 310 | | | GREENWOOD VILLAGE | CO | 80111 | |
| AUGUSTINE JOSEPH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AURA MENDIETA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AURELIANO RODRIGUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AURORA R RAMOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AUSTIN PISCIOTTO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| AUTOM | | 5226 SOUTH 31ST PL | | | PHOENIX | AZ | 85040 | |
| AVE MARIA PRESS,INC. | | P.O.BOX 428 | | | NOTRE DAME | IN | 46556 | |
| AVILA FOUNDATION | | 800 CAUTHEN DRIVE | | | MONTGOMERY | AL | 36105 | |
| AZENITH GRACIA C RAMIREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| B JUCHTZER-WILLIAM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| B.A. MORRISON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BANK DIRECT CAPITAL FINANCE, A DIVISION OF TEXAS CAPITAL BANK | | 150 NORTH FIELD DRIVE | SUITE 190 | | LAKE FOREST | IL | 60045 | |
| BANKDIRECT CAPITAL FINANCE, LLC | | P.O. BOX 660448 | | | DALLAS | TX | 75266-0448 | |
| BARBARA A. CHERF-STIEHR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BARBARA BANEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BARBARA COHEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BARBARA MANHOFF | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BARBARA MARTIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BARBARA PINTO-CHOATE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BARBARA ULBRICH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BASIL DEPINTO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BASIL N DE PINTO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BAT FIRE PROTECTION SYSTEMS, INC. | | 2545 W. 10TH STREET, STE M | | | ANTIOCH | CA | 94509 | |
| BATTALION ONE FIRE PROTECTION, INC. | | 14755 CATALINA STREET | | | SAN LEANDRO | CA | 94577 | |
| BEACON POINTE ADVISORS | | 24 CORPORATE PLAZA, STE 150 | | | NEWPORT BEACH | CA | 92660 | |
| BEACON POINTE ADVISORS, LLC | | 500 NEWPORT CENTER DRIVE | SUITE 125 | | NEWPORT BEACH | CA | 92660 | |
| BEACON POINTE ADVISORS, LLC | | 610 NEWPORT CENTER DRIVE | SUITE 750 | | NEWPORT BEACH | CA | 92660 | |
| BEATRIZ MENDEZ LOPEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BEEZWAX DATATOOLS, INC. | | 200 FRANK H. OGAWA PLAZA, 7TH FLR | | | OAKLAND | CA | 94612 | |
| BELEM RETA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BELEN ALVAREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BELINDA SERRANO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BELLO, NINA DAL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BENEDICT PRADIT WONGANANT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BENEFIT ALLOCATION SYSTEMS-OPS | | P.O. BOX 417969 | | | BOSTON | MA | 02241-7969 | |
| BENGIL S RANILLO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BENJAMIN GREENBAUM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BENJAMIN LIUPAOGO | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN LIUPAOGO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BENJAMIN MAC LINGO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BENJAMIN STEVENS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BERNADETTE B BARIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BERNARD KWAME ASSENYOH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BERNARDINO C ANDRADE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BERNARDO REYES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BERNARDO VILLAVERDE SANCHEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BERNERD OHARA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BERTHA COOKE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BERTHA CRUZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BERTHA L URIBE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BERTHA PROCTOR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BEST BEST & KRIEGER LLP | | 3390 UNIVERSITY AVENUE, 5TH FLR | P.O. BOX 1028 | | RIVERSIDE | CA | 92502 | |
| BEST HOME CARE | | 26230 INDUSTRIAL BLVD. | | | HAYWARD | CA | 94545 | |
| BEST LIVING CARE, LLC | | 2401 MERCED STREET, STE 300 | | | SAN LEANDRO | CA | 94577 | |
| BETH STERN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BETSY DEPEW | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BETTINA D. FLORES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BEVERLY FUNG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BIANCA DIAZ-LYONS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BICH NGUYEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BIGHAM-TAYLOR ROOFING CORP. | | 22721 ALICE STREET | | | HAYWARD | CA | 94541 | |
| Bill Utic | | ADDRESS ON FILE | | | | | | |
| BIOMETRICS4ALL, INC. | | 18300 VON KARMAN, STE 700 | | | IRVINE | CA | 92612 | |
| BISHOP CHAD ZIELINSKI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BISHOP GORDON BENNETT, SJ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BISHOP ROY CAMPBELL, Jr. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BIVIANE OCHOA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BLACKBAUD, INC. | | P.O. BOX 844827 | | | BOSTON | MA | 02284-4827 | |
| BLAISDELLS | | 880 HARBOUR WAY SOUTH, STE 600 | | | RICHMOND | CA | 94804 | |
| BLANCA CERDA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BOBBY JOHNSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BONIZELLA D YANOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BONNIE D CARTWRIGHT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BONNIE DUNCAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BONNIE M RICKETTS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BONNIE M SUSSMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BOWMAN & C0MPANY, LLP | | 10100 TRINITY PARKWAY, STE 310 | | | STOCKTON | CA | 95219-7240 | |
| BRAD IKEGAMI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRANDI COLLINS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRANDON ANGELO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRANDON GARCELON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRANDON M AKIONA-MAKASOBE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRANDON MACADAEG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRANT KARSTETTEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BREANA M. TOWNSEND | | 555 63RD STREET | | | OAKLAND | CA | 94609 | |
| BREANA TOWNSEND | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRENDA CA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRENDA J. NAVARRO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRENDA VARGAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRENDAN LAI-TONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRENDAN ROOFING & WATERPROOFING | | ADDRESS ON FILE | | | | | | |
| BRIAN J JUDD | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN KALLAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRIAN KWONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRIAN M PAYAWAL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRIAN SWANSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRIAN T TIMONEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRIANA LOEWINSOHN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRIANNA N SOTO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRIANNE DIONIDO DELA CRUZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRIANNE L WALTERHOUSE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRIGITT MC GEE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRITTANI GOMES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRITTANY HOLSCHER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BRITTANY L ROGERS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| BROOKE TURNER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| C T CORPORATION SYSTEM | ATTN SPRS | 330 N BRAND BLVD | SUITE 700 | | GLENDALE | CA | 91203 | |
| CA Dept of Tax ad Fee Administration | Account Information Group | MIC 29 | PO Box 942879 | | Sacramento | CA | 94279-0029 | |
| CA Dept of Tax ad Fee Administration | Special Operations Bankruptcy Team | MIC 74 | PO Box 942879 | | Sacramento | CA | 94279-0074 | |
| CAITLIN C MCCARTHY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CAITLIN TABANCAY AUSTIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CALIFORNIA CATHOLIC CONFERENCE | | 1119 K STREET, 2ND FLOOR | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA CHAMBER OF COMMERCE | | P.O. BOX 888342 | | | LOS ANGELES | CA | 90088-8342 | |
| CALIFORNIA DEPARTMENT OF TAX & FEE ADMINISTRATION | | ENVIRONMENTAL FEES | P.O. BOX 942879 | | SACRAMENTO | CA | 94279-6001 | |
| CALIFORNIA FACILITY SPECIALTIES, INC. | | 976 HARTFORD TURNPIKE | | | WATERFORD | CT | 06385 | |
| CALIFORNIA PRIVATE SCHOOLS SELF-INSURANCE GROUP (CAPS-SIG) | | 7 GREAT VALLEY PARKWAY | SUITE 290 | | MALVERN | PA | 19355 | |
| CALIFORNIA PRIVATE SCHOOLS WORKERS COMPENSATION SELF-INSURANCE GROUP, INC. | | 7 GREAT VALLEY PARKWAY | SUITE 290 | | MALVERN | PA | 19355 | |
| CALIFORNIA STATE CONTROLLERS OFFICE | UNCLAIMED PROPERTY DIVISION | 10600 WHITE ROCK ROAD SUITE 141 | | | RANCHO CORDOVA | CA | 95670 | |
| California State Treasurer | | PO Box 942809 | | | Sacramento | CA | 94209-0001 | |
| CALISTA DUNN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CALLAWAY SECURITY | | P.O. BOX 8249 | | | PITTSBURG | CA | 94565 | |
| CAMELLIA FRANKLIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CAMILLE C SIHLER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CAMILLE-ANN D BASS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CANDACE DEE SANDERSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CANDELARIO JIMENEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CANON LAW SOCIETY OF AMERICA | | 415 MICHIGAN AVENUE, NE, STE 101 | | | WASHINGTON | DC | 20017-4502 | |
| CAPRICORN FOTO | | 312 MERLIN COURT | | | FREMONT | CA | 94539-7434 | |
| CARA M SCHOTT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CARL ALIOTO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CARL ARCOSA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CARLA B VANDERVEER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CARLEE WARNER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CARLOS E REED | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CARLOS F ARRIAGA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CARLOS MORENO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CARLOS SANTANA | | 2121 Harrison St | | | Oakland | CA | 94612 | |

Case: 23-40523    Doc# 159    Filed: 06/21/23    Entered: 06/21/23 12:22:05    Page 18 of
96

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEL HOLCE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CARMEL OF JESUS, MARY & JOSEPH | | 68 RINCON ROAD | | | KENSINGTON | CA | 94707-1047 | |
| CARMELA CHY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CARMELA ONGTENGCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CARMELO MIFSUD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CARMEN ALVAREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CARMEN ESQUIVEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CARMEN M LAROCHE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CARMEN TORTOLANI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CAROL BARRIENTEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CAROL BENDER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CAROL DEGLMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CAROL DRAPER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CAROL ILCH-ROJO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CAROL IZO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CAROL KENNEDY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CAROLE ROSE KLEIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CAROLINE BARRETT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CAROLINE J VALLEJO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CAROLINE K LOTTMANN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CAROLINE MCDONALD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CAROLINE SMALL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CAROLYN D SUSIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CAROLYN STEELE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CAROLYN WILLIAMS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CARRIE BARBARIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CARRIE McCLISH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CARRIE SCHROEDER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CASEY L NELSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CASSIDY GOLINVEAUX | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CASSIDY GUNTER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CASSIE ALCOCER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CATHEDRAL OF CHRIST THE LIGHT | | 2121 HARRISON STREET, STE 130 | | | OAKLAND | CA | 94612 | |
| CATHERINE ANNE PRUTZMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CATHERINE C. FISHER, LCSW | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CATHERINE E MCCONNELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CATHERINE FARBER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CATHERINE J MCFANN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CATHERINE M AIELLO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CATHERINE M HARRIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CATHERINE M HARVEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CATHERINE MORALES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CATHERINE ORENBERG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CATHERINE SIEWNARINE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CATHERINE T. HOLCOMBE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CATHERINE W SUER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CATHLEEN L BRADY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CATHLEEN MCCARTHY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CATHOLIC CATHEDRAL CORP OF THE EAST BAY | c/o CBRE | 2121 HARRISON STREET, STE 130 | | | OAKLAND | CA | 94612 | |
| CATHOLIC COMMUNITYofPLEASANTON | | 3999 BERNAL AVENUE | | | PLEASANTON | CA | 94566 | |
| CATHOLIC LEGAL IMMIGRATION NETWORK | | RELIGIOUS IMMIGRATION SERVICES-K ADAMS | 8757 GEORGIA AVENUE, STE 850 | | SILVER SPRING | MD | 20910 | |
| CATHOLIC MEDIA ASSOCIATION | | 205 WEST MONROE STREET, STE 470 | | | CHICAGO | IL | 60606-5011 | |

Case: 23-40523    Doc# 159    Filed: 06/21/23    Entered: 06/21/23 12:22:05    Page 19 of 96

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHOLIC NEWS SERVICE | | USCCB | P.O. BOX 96428 | | WASHINGTON | DC | 20090-6428 | |
| CATHOLIC RELIEF SERVICES | | 228 W. LEXINGTON STREET | | | BALTIMORE | MD | 21201-3443 | |
| CATHOLIC RESEARCH RESOURCES ALLIANCE | | 230 WASHINGTON AVENUE EXTENSION, STE 101 | | | ALBANY | NY | 12203 | |
| CATHOLIC UNIVERSITY OF AMERICA | | OFFICE OF UNIVERSITY ADVANCEMENT | 620 MICHIGAN AVENUE, NE | | WASHINGTON | DC | 20064 | |
| CATHOLIC UNIVERSITY OF AMERICA | | P.O. BOX 426036 | | | WASHINGTON | DC | 20042-6036 | |
| CATHRYN L LECLERE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CATHY L FITZGERALD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CATHY QUIDACHAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CATHY VANDERKLUGT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CATIA Q SARONI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CCFM | | 20 ARCHBISHOP MAY DRIVE | | | ST. LOUIS | MO | 63119 | |
| CDW GOVERNMENT, INC. | | 75 REMITTANCE DRIVE, STE 1515 | | | CHICAGO | IL | 60675-1515 | |
| CECILIA HUMANN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CECILIA JACALA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CECILIA M LOPEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CECILLE MENDIOLA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CECILY M STEVENS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CELESTE WINANT | | 3115 WHEELER STREET | | | BERKELEY | CA | 94705 | |
| CHAD MORTENSEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHAND DESAI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHANTAL ALVARADO-SUAREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHANTHEA SOM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHAREMON COOKS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHARITO ASUNCION | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHARLENE ABELLANA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHARLES E. HABERSTROH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHARLES JENSEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHARLES M. DECKERT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHARLES NASON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| Charles Schwab | | 3000 Schwab Way | | | Westlake | TX | 76262 | |
| CHARLES VALTEAU | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHARLES ZULLINGER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHARLOTTE LOGSDON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHARLOTTE M NOVAK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHARLOTTE MERRIWETHER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHARMANE HOWARD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHASE CARDMEMBER SERVICE | | P.O. BOX 6294 | | | CAROL STREAM | IL | 60197-6294 | |
| CHASTITY L WHITE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHAUNCEY DURKEE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHEAP HAULING SERVICES, INC. | | 88 BREAKER DRIVE | | | BAYPOINT | CA | 94565 | |
| CHELSEA E OUIMET | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHELSEA RUIZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHERIE PARKER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHERYL CONNICK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHERYL K.C. ANDAYA, Psy.D.LLC | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHERYL ZAMUDIO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHESTER PIDDUCK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHINESE PASTORAL and CULTURAL CENTER | c/o DEACON DANNY WONG | 2935 CANYON VIEW COURT | | | ANTIOCH | CA | 94531 | |
| CHINYERE U VAN DOREN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRIS E CRISOLO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRIS LINDSTROM | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS P MORGAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRIS PONDOK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| Chris Winiarz, Chair | | ADDRESS ON FILE | | | | | | |
| CHRIST THE KING CHURCH | | 199 BRANDON ROAD | | | PLEASANT HILL | CA | 94523 | |
| CHRISTA L. FAIRFIELD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTA M. BLASKO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTIAN CHRISTOPHER CHIU | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTIAN WATKINS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTIE ROBINSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINA AIRAGHI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINA ARIAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINA CORY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINA D DAVIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINA G POSAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINA M GOVEA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINA M WHITSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINA MATIAS CRUZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINA MCDONNELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINA N. LITTLETON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINA R LOPEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINA STIBOR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINA TOMASETTI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINE A GARAVAGLIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINE A VIVIANI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINE ANNE HOWARD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINE B OLIVEIRA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINE BONAVOLONTA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINE CARDULLO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINE COSBEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINE HAYR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINE MATYE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTINE WIEDEMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTOPHER A. THORPE | | P.O. BOX 165 | | | MILLBRAE | CA | 94030 | |
| CHRISTOPHER ADAM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTOPHER BERBENA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTOPHER CABAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTOPHER CHOATE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTOPHER ECKERT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTOPHER HERNANDEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTOPHER JOSEPH CLARK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTOPHER KURTZER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTOPHER KYRIACOU | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTOPHER LYNCH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTOPHER MARIO LEWIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTOPHER NAUER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTOPHER RIVERS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTOPHER TRINIDAD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTOPHER TROTTA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRISTY BETTS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHRYSTALYNN SAKATA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHUNG WAI SOONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CHURCH MUTUAL | | 3000 Schuser Lane | P.O. Box 357 | | MERRILL | WI | 54452-0357 | |
| CINDY VILLARUZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CINTAS FIRE PROTECTION | | CINTAS FIRE 636525 | P.O. BOX 636525 | | CINCINNATI | OH | 45263-6525 | |
| Citi Bank | Citigroup Headquarters | 388 Greenwich Street | | | New York | NY | 10013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITI BANK | | 10201 CENTURION PARKWAY NORTH | SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| CITI BANK | | P.O. BOX 6214 | | | CAROL STREAM | IL | 60197-6214 | |
| CITY OF FREMONT | | REVENUE DIVISION | 39550 LIBERTY STREET | | FREMONT | CA | 94538 | |
| CITY OF OAKLAND | | FIRE PREVENTION | 150 FRANK H. OGAWA PLAZA, RM 5342 | | OAKLAND | CA | 94612-2093 | |
| CITY OF OAKLAND | | POLICE SERVICES AGENCY-FISCAL SERVICES | 455 7TH STREET, RM 712 | | OAKLAND | CA | 94607 | |
| CLAIRE JEANETTE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CLAIRE L NUTI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CLAIRE PELPEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CLARA GLAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CLARE ALBRIGHT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CLARE BELTRAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CLARENCE R SILVA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CLARENCE ZAMORA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CLAUDIA BRIONES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CLAUDIA NOLASCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CLAUDIA ROSALES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CLAYTON MOSER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CLEAR GRAPHICS AND PRINTING LLC | | 2400 - 22ND STREET, STE 220 | | | SACRAMENTO | CA | 95818 | |
| CLIFTON NOBLE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CLINICAL PASTORAL EDUCATIONofCENTRAL CALIFORNIA | | ST. AGNES HOSPITAL, MS.965 | 1303 EAST HERNDON AVENUE | | FRESNO | CA | 93720 | |
| CNA INSURANCE COMPANY | | LISA LACONTE - CLAIMS CONSULTANT | ENVIRONMENTAL AND MASS TORT CLAIMS | | | | | |
| COLBY HAARZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| COLETTE GUNN-GRAFFY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| COLETTE SAMIMI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| COLLEEN DUKES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| COLLEEN KNUTSEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| COLLEEN LAUER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| COLLEEN LINDBERG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| COLLEEN NELSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| COLLEEN R GALLAGHER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| COLLEEN SLONE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| COLLINS MCCULLEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| COMCAST | | 1701 JFK Blvd. | | | Philadelphia | PA | 19103 | |
| COMCAST | | P.O. BOX 60533 | | | CITY OF INDUSTRY | CA | 91716-0533 | |
| COMMERCIAL UNION | | MADELEINE BUTTERFIELD BASS, ESQ. - SENIOR CLAIMS ADJUSTER | ARMOUR RISK MANAGEMENT, INC. | 3 BATTERYMARCH PARK | QUINCY | MA | 02169 | |
| COMMISSARIAT OF THE HOLY LAND | | 1400 QUINCY STREET., N.E. | | | WASHINGTON | DC | 20017 | |
| CONGREGATIO PRO CLERICIS | | PALAZZO DELLE CONGREGAZIONI | PIAZZA PIO XII,3 | 00120 CITTA DEL VATICANO | ROME | | | ITALY |
| CONGREGATIO PRO DOCTRINA FIDEI | | PIAZZA DEL SANT UFFIZIO, 11 | 00120 CITTA DEL VATICANO, ROME | | ROME | | | ITALY |
| CONGREGATION of FAITHFUL COMPANIONS of JESUS | | 303 ADAMS STREET, #309 | | | OAKLAND | CA | 94610 | |
| CONNIE MAE OLIVER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CONTRA COSTA COUNTY TAX COLLECTOR | | P.O. BOX 51104 | | | LOS ANGELES | CA | 90051-5404 | |

Case: 23-40523    Doc# 159    Filed: 06/21/23    Entered: 06/21/23 12:22:05    Page 22 of 96

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contra Costa County Treasurer -Tax Collector | | 625 Court St., Ste 100 | | | Martinez | CA | 94553 | |
| CONVERCENT, INC. | | DEPT CH 17050 | | | PALATINE | IL | 60055-7050 | |
| CORINNA Y GUERRERO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CORINNE M WILLIAMS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CORINNE VERNON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CORTNEY A FUERCH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| COTTER CHURCH SUPPLIES, INC. | | 1701 JAMES M. WOOD BLVD. | | | LOS ANGELES | CA | 90015-1001 | |
| County of Alameda Clerk - Recorders Office | | 7600 Dublin Blvd., Suite 160 | | | Dublin | CA | 94568 | |
| COURTNEY BUTLER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| COURTNEY GOMEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| COVERMASTER INC. | | DEPARTMENT NO. 022 | P.O. BOX 8000 | | BUFFALO | NY | 14267 | |
| CRCCM | | CONF OF ROMAN CATHOLIC CATHEDRAL MUSICIANS | P.O. BOX 79191 | | HOUSTON | TX | 77279-9191 | |
| CRISTINA GOLDT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CRISTINA HERNANDEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CRISTINA HERNANDEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CRISTINA LOMBARDO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CRISTINA TORRES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CRISTOBAL PONCE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CRISTOPHER CRISOLOGO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CROCKETT AWARD & TROPHY | | 136 WITMER DRIVE | | | FOLSOM | CA | 95630 | |
| CRUZ CALVILLO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CRYSTAL A. WIGHT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CRYSTAL QUINTANILLA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CRYSTAL THOMPSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CT LIEN SOLUTIONS | | P.O. BOX 301133 | | | DALLAS | TX | 75303-1133 | |
| CYANNA SALVADOR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CYNTHIA CUEVAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CYNTHIA D FLORES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CYNTHIA FERRARI, M.S. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CYNTHIA MACADAEG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CYNTHIA OLAVARRIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CYNTHIA P MARSHALL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CYNTHIA ROARTY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CYNTHIA SPILLER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CYNTHIA STEBBINS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| CYNTHIAS BUSCAGLIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DACE RAPA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DAISY AGERS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DALIA MICHEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DALILA NEVES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DAMIAN BARNES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANA A PHILLIPS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANA BAYER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANA M SANTIAGO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANA MICHAELS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANA URBINA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANIEL ELIZALDE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANIEL ENOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANIEL FASSLER LEVITAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANIEL GRACIAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANIEL J HESS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANIEL JIMENEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL P FELDMANN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANIEL ROBINSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANIELA CASTRO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANIELLE A. MARINAI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANIELLE AMICK-MCDOUGLE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANIELLE AYALA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANIELLE B SALLIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANIELLE COLVERT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANIELLE F FENTA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANIELLE GARCIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANIELLE T GRAHAM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DANTE TAMAYO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DARA NORTHCROFT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DARCI KOSMAL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DARRELL COLLINS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DARRYL BROWN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DARWIN SAYO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DAVID ALAN KLEIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DAVID BURKE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DAVID C. ROBERTS, PH.D. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DAVID D. DAVINI, CPA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DAVID E WOLF | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DAVID F. LINK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| David Francl | | ADDRESS ON FILE | | | | | | |
| DAVID HOLLAND | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DAVID K SIMRIL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| David L. Ash | | ADDRESS ON FILE | | | | | | |
| DAVID LEE SOLO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DAVID LYELL HIPPLE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DAVID M BRANDT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DAVID MUFTY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DAVID R HOWITT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DAVID R RADONICH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DAVID SUNDAHL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DAVID WOOD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DE CASTROVERDE LAW GROUP | | 1149 S. MARYLAND PARKWAY | | | LAS VEGAS | NV | 89104 | |
| DEACON JORGE ANGEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEACON JORGE R. ARAGON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEANDRE J WALKER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEBBIE BONGCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEBBIE HINTON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEBBIE REED | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEBI KOPMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEBORA RINEHART | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEBORAH ACAMPORA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEBORAH CABRAL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEBORAH DAVIDSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEBORAH DEAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEBORAH FRIEBERG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEBORAH M SCHNICK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEBORAH MARCOTTE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEBORAH MCCONICO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEBRA A SUTTER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEBRA GUNN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEBRA HILL-HOUSTON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEBRA SMITH | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEEANNE R MERLETTI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEGENKOLB ENGINEERS | | 375 BEALE STREET, STE 500 | | | SAN FRANCISCO | CA | 94105 | |
| DEIDRE McNAMARA | c/o CATHEDRAL OF CHRIST THE LIGHT | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEL ROSARIO #Func! | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEMI MARQUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DENIS A DES ROSIERS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DENIS McMANUS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DENISE ALVAREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DENISE ARMANINO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DENISE DANEK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DENISE HAMILTON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DENISE KASHYAP | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DENISE M KOGLER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DENISE MEYER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DENNIS H DOUGHERTY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DENNIS KEANE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DENNIS REGAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DENNIS WONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEPARTMENT OF JUSTICE | | CASHIERING UNIT | P.O. BOX 944255 | | SACRAMENTO | CA | 94244-2550 | |
| DEREK DANGELA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEREK E VELASCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEREK J WEISS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DERRICK OLIVEIRA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DESSIREE P LOZANO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEVONY B COTA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DEVRA LANER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DFMC NATIONAL OFFICE | | 625 W DEER VALLEY RD, STE 103-410 | | | PHOENIX | AZ | 85027 | |
| DHILLON LAW GROUP INC. | | 177 POST STREET, STE 700 | | | SAN FRANCISCO | CA | 94108 | |
| DIABLO LIVE SCAN LLC | | 3721 SUNSET LANE #103 | | | ANTIOCH | CA | 94509 | |
| DIABLO TIMING | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DIAMOND K SUPPLY, LTD | | 3671 MT. DIABLO BLVD. | | | LAFAYETTE | CA | 94549 | |
| DIANA A ROBLES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DIANA BANASAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DIANA D AUGUSTE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DIANA DEFRANCE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DIANA GONZALEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DIANA L BITZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DIANA M. FARIAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DIANE BARBERA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DIANE CORDOVA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DIANE F. SAUNDERS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DIANE K TWOMEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DIANE RABAGO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DIANE SHUFLIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DIANE VAN AKEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DIANETTE NOLASCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DIANNE VILLANUEVA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DINA M RUSSELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DINA W TROMBETTAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DIOCESE OF FAIRBANKS CBNA | ATTN MOST REV. BISHOP CHAD ZIELINSKI | 1316 PEGER ROAD | | | FAIRBANKS | AK | 99709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIOCESE OF ORANGE | | 13280 CHAPMAN AVENUE | | | GARDEN GROVE | CA | 92840 | |
| DIOCESE OF RENO | ATTN ETHNIC MIMNISTRY | 290 S. ARLINGTON AVENUE | | | RENO | NV | 89501-1713 | |
| DIOCESE OF SACRAMENTO | ATTN ALEX BARRAZA | 2110 BROADWAY | | | SACRAMENTO | CA | 95818 | |
| DIOCESE OF SAN BERNARDINO | | 1201 EAST HIGHLAND AVENUE | | | SAN BERNARDINO | CA | 92404 | |
| DIRECT LINE TELE RESPONSE | | 2847 SHATTUCK AVENUE | | | BERKELEY | CA | 94705 | |
| DIVINA B CABRERA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DIVINA HERRERA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DMV RENEWAL | | P.O. BOX 942897 | | | SACRAMENTO | CA | 94297-0897 | |
| DN. DAVID G. YOUNG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DN. MARTIN LEACH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DN. NOE GONZALEZ-ALFARO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DOMINIC B HENRI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DOMINICAN FATHERS, PROVINCE OF ST. JOSEPH | c/o PROVINCIAL TREASURER | 869 LEXINGTON AVENUE | | | NEW YORK | NY | 10065-6648 | |
| DOMINICAN FATHERS/FRIARS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DOMINICAN FRIARS | | ST. ALBERTS PRIORY | 5890 BIRCH COURT | | OAKLAND | CA | 94618 | |
| DOMINIQUE MINTZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DOMINIQUE R WISE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DON NOBLE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DONALD A MARQUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DONALD ALBRIGHT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DONALD LIPPI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DONALD PRIBOR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DONALD SWITALSKI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DONAR GOSS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DONNA BRADSHAW | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DONNA PETRI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DONNA WITHERS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DOREEN SHAPIRO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DORIAN CAGAANAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DOROTHY ZIMMERMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DOROTHY, J RAAB | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DOUGLAS R EVANS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DOUGLAS T VIERRA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DP ADVANCED ENGINEERING, INC. | | 3381 WALNUT BLVD., STE 220 | | | BRENTWOOD | CA | 94513 | |
| Dr. DEAN LEAV, Psy.D. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DR. MARGARET TUREK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DR. RICARDO J. MARQUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DREW WATKINS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DU VU | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DUANE PAVAO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DUSTIN DOCKERY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DUWANA LEFAVER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DYLAN BLACKBURN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| DYLAN NAVARRO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| E DONALD OSUNA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| E.B.A. & M. CORP. | | 18002 COWAN | | | IRVINE | CA | 92614 | |
| EAST BAY ELECTRIC, INC. | | 3000-F DANVILLE BLVD. #139 | | | ALAMO | CA | 94507 | |
| EAST BAY MUNICIPAL DISTRICT | | 375 11TH STREET | | | OAKLAND | CA | 94607 | |
| EAST BAY PUMP & EQUIPMENT CO., INC. | | P.O. BOX 7160 | | | OAKLAND | CA | 94601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EBMUD PAYMENT CENTER | | P.O. BOX 51191 | | | LOS ANGELES | CA | 90051-5491 | |
| eCATHOLIC | | P.O. BOX 207588 | | | DALLAS | TX | 75320-7588 | |
| eCATHOLIC SHEENOMO | | P.O. BOX 9901 | | | COLLEGE STATION | TX | 77842 | |
| ED TEIXEIRA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EDILBERTO CASTANAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EDITH LARA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EDMUND ANKAMAH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EDSEL S SUGAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EDUARDO DE LOA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EDUARDO MAGISTRADO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EDWARD J. KOERNER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EDWARD MANONGDO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EDWARD QUINDIPAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EDWARD VARGA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EDWIN EASTMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EFREN HERRERA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EILEEN DEMARIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EILEEN M GRAYBEAL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EILEEN M LIMBERG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EILEEN MOONINGHAM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EILEEN WILSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EIRKA CASTELLANOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EKKLESIA DIAKONOUSAI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELAINE ELLIOTT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELDA CONTRERAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELEANOR BELTRAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELEANOR C RALSTON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELENA SERLES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELENA SOLIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELISA ALVAREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELISA M OSWALD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELISANDRO GARCIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELISE C COX | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELISE ROPER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELIZABETH A BAUTISTA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELIZABETH A BENAVENTE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELIZABETH A GRAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELIZABETH A JUSTICE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELIZABETH A. IANNACCONE, M.A. LMFT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELIZABETH C FALLEIRO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELIZABETH CASTAING | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELIZABETH COLLINGWOOD KIMBLE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELIZABETH CUMMINGS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELIZABETH DELGADILLO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELIZABETH GUNERATNE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELIZABETH HERP | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELIZABETH J HARMUTH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELIZABETH JACKSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELIZABETH K ROGERS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELIZABETH KUMAR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELIZABETH M NOTTI ROCHLIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELIZABETH MENDOZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELIZABETH OTIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH RAMIREZ CHILD & FAMILY COUNSELING INC. | | 1267 S MAIN STREET | | | SALINAS | CA | 93901-2293 | |
| ELIZABETH REMIGIO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELIZABETH TEPLITZKY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELIZABETH WERNETTE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELLEN ANDERSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELLEN HOLLOWAY COACHING | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELLEN SKILES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELLEN ST. THOMAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELLIOT JAMES ENCARNACION | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELVIA ALVAREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ELVIRA YOUNG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EMERLINDA B ANGELES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EMILIANO BERNARDO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EMILY E BABCOCK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EMILY GANN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EMILY GEISLINGER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EMILY LINDORFER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EMILY M LINDQUIST | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EMILY MARTINEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EMILY RYAN KUSNADI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EMMA L. KANE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EMMA RUSSELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EMMANUEL CANCINO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EMMANUEL WONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EMPLOYERS REINSURANCE | ROBIN D. CRAIG | | CRAIG & WINKELMAN LLP | 2001 ADDISON ST., SUITE 300 | BERKELEY | CA | 94704 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | ATTN CASHIER-RB | P.O. BOX 826219 | | | SACRAMENTO | CA | 94230-6219 | |
| Employment Development Department | Bankruptcy Unit-MIC 92E | PO Box 826880 | | | Sacramento | CA | 94280-0001 | |
| Employment Development Department | | PO Box 826276 | | | Sacramento | CA | 94230-6276 | |
| ENDURANCE INSURANCE | | 3780 MANSELL RD | STE 400 | | ALPHARATTTA | GA | 30022 | |
| ENGLISH SWEEP | | 511 NAPA STREET | | | VALLEJO | CA | 94590 | |
| ENRICO BANSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ENRIQUE RODRIGUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ERIC BERTELSEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ERIC D HOM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ERIC D. CERINI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ERIC KARLESKIND | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ERIC LINDSTRAND | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ERIC R. MERCADO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ERIC RUIZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ERICA D BRYANT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ERICA MEADORS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ERIKA BATISTA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ERIKA GALVAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ERIKA MASCORRO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ERIKA MELTON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ERIN KELLEYSMITH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ERIN M TUCKER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ERIN MCGRAW | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ERIN NIEVES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ERIN ZAJAC | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ERLEENE L ECHON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ERMA S FLORES | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESP MAGALLANESQUINTEROS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ESTRELLA RUSK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EUGENIA GAMBLE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EUGENIA JAVIER-VALLARTA JOSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EUNICE PARK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EVA A SCHOENROCK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EVA VASQUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EVA YEE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EVARISTO FLORES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EVELIA BOCCALEONI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EVELYN GONZALEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EVELYN SALDANA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| EVERFI, INC | | P.O. BOX 200034 | | | PITTSBURGH | PA | 15251-0034 | |
| EZ PORT, INC. | | 1966 TICE VALLEY BLVD. #133 | | | WALNUT CREEK | CA | 94595 | |
| FABIO CORREA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FABIOLA TORRES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY | | ONE LIBERTY PLAZA 165 BROADWAY | | | NEW YORK | NY | 10006 | |
| FAITH CATHOLIC | | 1500 EAST SAGINAW STREET | | | LANSING | MI | 48906 | |
| FAITH CATHOLIC-PUBLISHING & COMMUNICATIONS | | CATHOLIC DIOCESE OF LANSING | 1500 E. SAGINAW STREET | | LANSING | MI | 48906 | |
| FAIZA RAZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FARIDA PADOJINO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FASTSIGNS | | 1388 SUNSET DRIVE | | | ANTIOCH | CA | 94509 | |
| FAYE CLEMENTS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FDLC | | 415 MICHIGAN AVENUE, NE, STE 70 | | | WASHINGTON | DC | 20017 | |
| FEDERAL EXPRESS CORP. | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FEDERICO CARRANZA ALMAGUER | c/o CAMINO AL MIRADOR 5503 | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FELICITAS FAJARDO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FELICITAS FONSECA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| Felix Lin | Beacon Pointe Advisors | ADDRESS ON FILE | | | | | | |
| FERNANDA OLIVERA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FERNANDO ARRIAGA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FERNANDO COVARRUBIAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FERNANDO S BARRAGAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FERNEY RAMIREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FERTILITY CARE CENTERSofAMERICA | | 6901 MERCY RD. | | | OMAHA | NE | 68106 | |
| FILIBERTO BARRERA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FIONA M RHEA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FLORENCIA ACEITUNO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FOLGER GRAPHICS, INC. | | 21093 FORBES AVENUE | | | HAYWARD | CA | 94545-1115 | |
| FOOK CHAN LIM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FR. ARTURO CARDENAS AVALOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FR. BENTO TAMANG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FR. CHARLIE SMIECH, OFM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FR. DANIEL WILLIAMSON, CFR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FR. DOMINIC DEMAIO, OP | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FR. IVAN TOU, CSP | c/o NEWMAN CENTER | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FR. JAVIER BUJALANCE | c/o GARBER HOUSE | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FR. JOHN GRIBOWICH, Jr. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FR. JOHN HEINZ, OFM Conv. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| Fr. Joy | | ADDRESS ON FILE | | | | | | |
| Fr. Ken Sales | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FR. KWAME ASSENYOH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| Fr. Lawrence C. DAnjou | | ADDRESS ON FILE | | | | | | |
| Fr. Leo Edgerly | | ADDRESS ON FILE | | | | | | |
| FR. LUIS ALEXANDER LOPEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FR. MARK J. GANTLEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| Fr. Mark Weisner | | ADDRESS ON FILE | | | | | | |
| FR. MATTHEW SPENCER, O.S.J. | c/o SHRINE OF ST. JOSEPH | 2121 Harrison St | | | | | | |
| FR. MICHAEL CASTORI, SJ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FR. OSCAR ROJAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| Fr. Paul Coleman | | ADDRESS ON FILE | | | | | | |
| FR. RAFAEL HINOJOSA AVALOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FR. REGINALD MARTIN, OP | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FR. ROBBY SULLIVAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FR. RYAN DELLOTA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FR. STEVEN BELL, CSP | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FR. TIM NONDORF | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FR. VINCENT LAMPERT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FRANCES J WARMERDAM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FRANCES MARRON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FRANCES N MACDONNELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| Franchise Tax Board | Bankruptcy Section, MS A-340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| FRANCINE ZEPPA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FRANCIS A MAUROVICH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FRANCIS QUILANG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FRANCISCAN UNIVERSITY OF STEUBENVILLE | | CATECHETICAL INSTITUTE | 1235 UNIVERSITY BLVD. | | STEUBENVILLE | OH | 43952 | |
| FRANCISCO FLORES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FRANCISCO HERRERA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FRANCISCO JAVIER FIGUEROA-ESQUER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FRANCISCO JR CADORNIGA DANDAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FRANCISCO NAHOE, OFM Conv | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FRANCISCO ORDAZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FRANCO NEVAREZ MARIA DEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FRANK ALLOCCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FRANK B HINEK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| Frank Balesteri | | ADDRESS ON FILE | | | | | | |
| FRANK BANKS, M.F.C.C. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FRANK DRASCHNER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FRANK JOHN LA ROCCA dba LUMEN VERUM MUSIC | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FRANK RYKEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FRED A RICCIO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FRED LaPUZZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FREDERICK MORGAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FRENCH BROS. FLOORING AMERICA | | 669 THOMAS L. BERKLEY WAY | | | OAKLAND | CA | 94612 | |
| FRITZIE CAMBERO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| FRYDAS INTERNATIONAL DESIGN | | 3280 INTERNATIONAL BLVD. | | | OAKLAND | CA | 94601 | |
| FUMIKA O LEAMY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| G.I.A. PUBLICATIONS, INC. | | 7404 SOUTH MASON AVENUE | | | CHICAGO | IL | 60638 | |
| GABRIEL ESPINOZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GABRIEL GONZALEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GABRIEL J HENS-PIAZZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GABRIEL SANCHEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GABRIELA M LIPPI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GABRIELLA ZARAGOZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GABRIELLE BOUZON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GABRIELLE DALTON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GABRIELLE PERFETTO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GAIL L WILLITS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GAIL RODRIGUES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GALLAGHER | | 2121 N CALIFORNIA BLVD | SUITE 350 | | WALNUT CREEK | CA | 94596 | |
| GALLAGHER BASSETT SERVICES, INC. | ATTN LEGAL DEPARTMENT | 2850 GOLF ROAD | | | ROLLING MEADOWS | IL | 60008-4050 | |
| GALLAGHER BASSETT SERVICES, INC. | | 15763 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| GARRETT J PADIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GARRETT McGOWAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GARY D MASON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GARY GUERRERO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GARY SPONHOLTZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GAVIN MAEDA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GAYLYNN K. CONANT, ESQ. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GEMMA AURORA GARCIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GENA GRANUCCI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GENESIS DE LUNA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GENOVEVA SALCEDO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GENOVEVA VARGAS,LMFT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GEOFFREY BARAAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GEORGE A H NIESPOLO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GEORGE CALLOWAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GEORGE E CRESPIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GEORGE E MOCKEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GEORGE LUCERO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GEORGIANNE ROWE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GEORGINA MORALES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GEOSOLVE, INC. | | 1807 SANTA RITA ROAD, STE H-165 | | | PLEASANTON | CA | 94566 | |
| GEPAUL CARPIO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GERALD PEDRERA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GERARD K MORAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GERARD PAUL BEIGEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GERMAINE K GAUNTT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GIANCARLO CAFARO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GILDA T BEEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GILES G. MILLER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GILES MILLER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GINA FLINT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GINA FOSTER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GINA GIBBONS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GINA MAR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GINETTE LORNEDAHL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GIOCONDA GARAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GIOVANNA FLEMING | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GISELE TEIXEIRA NAGEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GISELE TEIXEIRA-NAGEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GLENDA ARAGON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GLENN NAGUIT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GLORIA ALVARADO CARDENAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GLORIA LARA | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA MALDONADO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GLORIA MALTAGLIATI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GLORIA MERCADO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GLORIA R HIGARES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GLORIA TOVAR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GONZAGA UNIVERSITY | | STUDENT ACCOUNTS-GONZAGA UNIVERSITY | P.O. BOX 3463 | | SPOKANE | WA | 99220-3463 | |
| GOUGH & HANCOCK LLP | | 50 CALIFORNIA STREET, STE 1500 | | | SAN FRANCISCO | CA | 94111 | |
| GRACE CHIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GRACE GORDILLO-BEATTY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GRACE ROSS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GRACEILLA M GEDEON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GRACIELA M BLUM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GREEN LINE CO, LLC | | 6041 MORGAN TERRITORY ROAD | | | CLAYTON | CA | 94517 | |
| GREGG A. OGLESBY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| Gregg Kerr | | ADDRESS ON FILE | | | | | | |
| GREGOR THIBODEAUX | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GREGORY H. COLLEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GREGORY L RATHJE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GREGORY L. DEFABIO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GREGORY MORRIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GREGORY PETERSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GREGORY RUBENDALL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GREGORY VOLENEC | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GREGORY WONG, SE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GRETCHEN G TRAPP | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GRISELDA TINOCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GUADALUPE LOPEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GUILLERMINA BRAVO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| GUZMAN RAFAEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HAILEY OCONNOR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HAMBLIN ELECTRIC | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HAMERSON GIL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HANNAH N NEWELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HARPRIT BAINS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HAYLEY GREENE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HEATHER ABRAHAM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HEATHER BOOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HEATHER D SIPSY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HEATHER DIXON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HEATHER ENGLISH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HEATHER HANSEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HEATHER HODGE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HEATHER L GIBBONS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HEATHER RANDALL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HEATHER SKINNER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HECTOR A LOYOLA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HECTOR BALLESTEROS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HECTOR CASTRO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HECTOR D MEDINA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HECTOR PERDOMO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HEIDI E SCHWARCK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HEIDI J NUTI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HELEN CHRISTIAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HELEN COVERSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN MARTIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HELEN OSMAN | | 3006 POST RIVER ROAD | | | CEDAR PARK | TX | 78613 | |
| HELEN ROZMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HELMUT WALTER RICHTER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HENGKI SUWANDI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HENRY C. LEVY, TAX COLLECTOR | | ALAMEDA COUNTY | 1221 OAK STREET | | OAKLAND | CA | 94612-4287 | |
| HENRY GABRIEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HERITAGE HOUSE | | 919 S. MAIN STREET | | | SNOWFLAKE | AZ | 85937 | |
| HERMAN LEONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HERMAN LEONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HERMANAS DOMINICAS | | 1432 - 101ST AVENUE | | | OAKLAND | CA | 94603 | |
| HERNAN GARCIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HILARIE OCONNOR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HILARY KIGAR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HOA BINH HA | | ST. ISIDORE CHURCH | 440 LA GONDA WAY | | DANVILLE | CA | 94526-2562 | |
| HOLLIS PIERCE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HOLLY A MARSH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HOLLY OBRIEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HOLLY OHAGAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HOLLY SHOGBESAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HOLY TRINITY CATHOLIC CHURCH | | 3513 N STREET NW | | | WASHINGTON | DC | 20007 | |
| HOME DEPOT CREDIT SERVICES | | DEPT. 32-2142597800 | P.O. BOX 9001030 | | LOUISVILLE | KY | 40290-1030 | |
| HORTENCIA NEVAREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HOUSTON CASUALTY COMPANY | | 13403 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040-2401 | |
| HOWARD D MCCOY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HUDSON INSURANCE COMPANY (EUCLID) | | PO BOX 6818 | | | SCRANTON | PA | 18505 | |
| HUGH SAFFORD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HUGO FRANCA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HUMANA INSURANCE COMPANY | | P.O. BOX 371400 | | | PITTSBURGH | PA | 15250-7400 | |
| HUMANA INSURANCE COMPANY-DO NOT USE | | P.O. BOX 3024 | | | MILWAUKEE | WI | 53201-3024 | |
| HUONG DINH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HUY MINH NGUYEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| HY FLOOR & GAMELINE PAINTING | | 961 COMMERCIAL STREET | | | SAN CARLOS | CA | 94070 | |
| HYONG CONNIE KIM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| III, PETER J CELLI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| IKE ALEXANDER | | 211 WEST AVENUE | | | SANTA CRUZ | CA | 95060 | |
| ILLORA SHIELDS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| INA (ACE INSURANCE COMPANY) | | ANDREW J. DONALDSON - SENIOR COVERAGE CLAIMS DIRECTOR | CHUBB | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | |
| INCARNATION MONASTERY | | 1369 LA LOMA AVENUE | | | BERKELEY | CA | 94708 | |
| INDIANA ATTORNEY GENERALS OFFICE | UNCLAIMED PROPERTY DIVISION | PO BOX 2504 | | | GREENWOOD | IN | 46142 | |
| INDIRA F PETHEBRIDGE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| INDUSTRIAL INDEMNITY | | LISA LACONTE - CLAIMS CONSULTANT | | | | | | |
| INSTITUTIONAL SHAREHOLDER SERVICES, INC. | | 702 KING FARM BLVD., STE 400 | | | ROCKVILLE | MD | 20850 | |
| INSURANCE COMPANY OF AMERICA | | ANDREW J. DONALDSON - SENIOR COVERAGE CLAIMS DIRECTOR | CHUBB | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | |
| Internal Revenue Service | Attention Insolvency | 1400S, 1301 Clay Street | | | Oakland | CA | 94612 | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | | Philadelphia | PA | 19104 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | | 31 Hopkins Plaza, Rm 1150 | | | Baltimore | MD | 21201 | |
| IONA BOOK SERVICES | | 1245 FARMINGTON AVENUE, STE 340 | | | WEST HARTFORD | CT | 06107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRA STEIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| IRIS ESQUIVEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| IRMA MARTINEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| IRMA RAMIREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| IRMA VARGAS TABORGA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ISABEL D RODRIGUEZ-VEGA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ISABEL QUINTAL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ISABELLA BEATTY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ISABELLA MILOSEVICH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ISMAEL GUTIERREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ISMAEL M. ESPINOSA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| IVON I MANCILLAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| J. JAVIER JELYN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| J.W. PEPPER & SON, INC | | P.O. BOX 6786212 | | | PHILADELPHIA | PA | 19178-6212 | |
| JACI MOURA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JACKLYN HOOKE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JACOB P PERRY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JACOB PALMER PERRY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JACQUELINE C GARCIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JACQUELINE CLARK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JACQUELINE MANIBUSAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JACQUELINE PAZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JACQUELINE WOODWARD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JACQUELYNN NAJERA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JADE ELIZABETH DeFRATES, LCSW | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JADER ROBLERO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAIME & CAROLINA JAUREGUI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAIME CHAVEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAIME JIMENEZ-GARCIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAIME S STEWART | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAIME ZARAGOZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAJAHIRA GALLARDO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAMES A ERICKSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAMES A OLIVER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAMES A SCHEXNAYDER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAMES D CHILDS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAMES HARRIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAMES J THOTTAPALLY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAMES J. McCLAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAMES LIMA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAMES M SOLTAU | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAMES MCGEE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAMES P SHERIDAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAMES PETERSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAMES SCHEXNAYDER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAMES SULLIVAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAMES TONER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAMIE LEE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAN J SCHMITZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAN MARZAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAN RUDZEWICZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JANAAN GARCIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JANE E SYMONDS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JANE MCFARREN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JANE REXELLE | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE THERESE SANDERS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JANELL HAMPTON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| Janet Ang | Controller | ADDRESS ON FILE | | | | | | |
| JANET ANG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JANET BINA MONEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JANET BRANSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JANET M HANCOCK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JANET OCONNOR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JANICE BAUTISTA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JANICE BETTIGA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JANICE FABER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JANICE REID | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JANICE T CONWAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JANINE G BANDAYREL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JANINE G DURANA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JANNETTE WILKINSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JARROD A CARROZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JASON BORRIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JASON J BEITO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JASON POON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JASON SAWACKI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JASON Y FRITSCHI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAVIER RAMIREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAVIER SANCHEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAYCEELYN AQUITANIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAYLAN CAMPBELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAYSON J LANDEZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JAZMIN ALVARADO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEAN EVANS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEAN FAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEAN H HUI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEAN NAMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEAN R EVANS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEAN SALLAT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEANETTE EICHELBERGER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEANNE DUPONT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEANNE JENKINS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEAN-PAUL JONES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEAN-THIERRY MENDIOLA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEFF HAZEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEFFERY V BEEBY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEFFREY DUNN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEFFREY GORSKI, LCSW | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEFFREY JACKSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEFFREY NEAL ACEBO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEFFREY SLOAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEFFREY VAN DER SLUIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JELA PARAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENEEN ASHMORE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENI L ESTACIO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENIFER LEVYWENDT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNA BARROS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNA K CALDWELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER A COLGAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER BENDER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER CHASE | | 2121 Harrison St | | | Oakland | CA | 94612 | |

Case: 23-40523    Doc# 159    Filed: 06/21/23    Entered: 06/21/23 12:22:05    Page 35 of 96

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER CONFORTI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER CUSHING | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER DAHLSTEDT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER DELAPLANE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER DIAZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER DISALVO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER E STEIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER GRAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER GUIDI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER HEISKELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER IRENE BELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER KNECHTMANN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER L BELLOWS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER L HALL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER M JEANTY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER M KING | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER M MERAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER MA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER MIDGLEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER NUCUM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER ORTMANN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER PALO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER REILY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER SILVA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JENNIFER SULLIVAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEREMIAH D. YORK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEROME CHAPPELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEROME CHRISTIAN CUENCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JEROME CUENCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JERRY BURKEEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JERRY W BROWN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESSE PARAISO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESSE SMITH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESSECA STONE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESSICA A MOORE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESSICA BOSMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESSICA C MURRAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESSICA CASEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESSICA DE MESA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESSICA E GRISWOLD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESSICA E MURACH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESSICA H MONROY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESSICA JANDRES OCHOA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESSICA L LAWRENCE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESSICA LEJANO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESSICA M COSTY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESSICA MCDONALD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESSICA PEASE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESSICA SEMENCHUK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESSICA SMITH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESSICA YOUNG PARK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESSIE VALDOVINOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESUIT RETREAT CENTER | | ADDRESS ON FILE | | | | | | |
| JESUS BAROT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESUS E DE LOA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESUS GONZALEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |

Case: 23-40523   Doc# 159   Filed: 06/21/23   Entered: 06/21/23 12:22:05   Page 36 of 96

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS HERNANDEZ VIDAL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESUS R NIETO-RUIZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESUS TAPIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JESUS ZUNIGA Jr. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JIAN CARLO ILAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JILL CURTIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JILL KENT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JILL L ARAGON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JILL LUCIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JIM MULVANEY | | 4724 MIRA VISTA DRIVE | | | CASTRO VALLEY | CA | 94546 | |
| JIMMY MACALINAO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JIMMY MACALINAO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOAL ARVANIGIAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOAN CESCA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOAN CRANE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOAN GRELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOAN SMITS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOANIE GERBERICH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOANNE G LAYTON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOANNE KINYON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOANNE MILLETTE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOANNE N DAVI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOCELYN ALCANTARA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOCELYN PIERRE-ANTOINE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JODELLE RUSSI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOE LEO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOELLE A GATES-BASSETT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHANNE C MONTPETIT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHANNE D QUINLAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN A. GRAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN C DANDAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN C PROCHASKA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN CARILLO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN DIREEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN ERICK VILLA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN FERNANDES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN FRANCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN FREIDENFELT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN G. BURKHART | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN H LIMA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN HANLEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN J KENNEDY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN KOHLER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN LOBO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN MC DONOUGH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN MIGNANO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN MISHEFF | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN MONTANERO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN P ASHMORE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN PAUL RABAGO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN PHILIP SANTOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN RENKE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN ROBERT BLAKER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN SCHONDER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHN SCHWESLEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Tarman | | ADDRESS ON FILE | | | | | | |
| JOHN WATKINS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHNNY SALAS CAMACHO, Jr. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHNNY VELOSO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOHNSON ABRAHAM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOJO DEGUZMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOLENE M IGNACIO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOLIE M GOLINVEAUX | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOLYN C MONTES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JONATHAN ANGELES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JONNEELEE FILSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JORGE OSEJO RUIZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JORGE R ARAGON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JORGE RODRIGUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSAR ADVERTISING COMPANY | | 9242 LA DOCENA LANE | | | PICO RIVERA | CA | 90660 | |
| JOSE ABAD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSE AGUIRRE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSE ANTONIO DUARTE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSE CARABALLO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSE CORTEZ FERNANDO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSE D ONTIVEROS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSE F MONREAL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSE M ALBANO JR. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSE M LEON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSE M. DIAZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSE M. DIAZ SANCHEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSE NAVA CHAVEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSE NAVARRO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSE O HERNANDEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSE R CAMPOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSE RODRIGUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSEFINA GONZALEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSELINNE ARECHIGA HERNANDEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSEPH ALIOTTI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSEPH CAIANIELLO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSEPH DUONG PHAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSEPH F BURKE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSEPH F NUFABLE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSEPH H SKILLIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSEPH HEBERT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSEPH LUNDGREN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSEPH N. LOZANO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSEPH NAGEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSEPH NUFABLE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSEPH PAREKKATT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSEPH S HEBERT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSEPH THANH NGUYEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSEPH TRI TRAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSEPH TUAN ANH LE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSEPHINE DIMACULANGAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSEPHINE RICAFRENTE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSHUA ILYAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSHUA M HAMMER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSHUA MIKUS-MAHONEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOSHUA S. ESPINOZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOY LYNN FELICIANO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOY MCCARTHY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JOYCE C CONLEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JR, GERALD D BENNETT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JR., JEFFREY G CROFT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JR., JESUS SEDANO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JUAN C TRUJILLO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JUAN CARLOS PONCE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JUAN CARLOS REYES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JUAN DIAZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JUAN FRANCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JUAN GAVIRIAMESA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JUAN JOSE SUAREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JUAN MORALES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JUAN OLMEDO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JUAN R OCHOA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JUAN SANCHEZ-MARTINEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JUDITH A HILGERT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JUDITH A SOUZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JULES PEREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JULIA FIEDLER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JULIA PADILLA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JULIAN BENNETT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JULIAN KUSNADI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JULIANNE R GUEVARA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JULIE A GUILFOY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JULIE A JOHNSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JULIE BUSCAGLIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JULIE FRANKENSTEIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JULIE M GHELFI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JULIE MULLANE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JULIE WILLIAMSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JULIET ARECHIGA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JULIO OROZCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JUSTIN AGRELLA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| Justin Fier | | ADDRESS ON FILE | | | | | | |
| JUSTIN FIRMEZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JUSTIN M ROLLOLAZO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| JV LUCAS PAVING, INC. | | 251 LAFAYETTE CIRCLE #230 | | | LAFAYETTE | CA | 94549 | |
| KACIE CASTELLANO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAILA BLAKE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAILEY VAN VELTHUYSEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAIROS PSYCHOLOGY GROUP | c/o SR. DOROTHY PETERSON, FCJ | 303 ADAMS STREET, #309 | | | OAKLAND | CA | 94610 | |
| KAISER FOUNDATION HEALTH PLAN, INC. | | P.O. BOX 741514 | | | LOS ANGELES | CA | 90074-1514 | |
| KAITLYN GILLESPIE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAITLYN NEUER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAITLYN SPARKS-VIGNOCCHI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAMARA R OCONNOR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KANDIS VALLES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KARA TIEDEMANN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAREN A FLORES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAREN A MURRAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAREN BREMSER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAREN BROWN | | 2121 Harrison St | | | Oakland | CA | 94612 | |

Case: 23-40523    Doc# 159    Filed: 06/21/23    Entered: 06/21/23 12:22:05    Page 39 of 96

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN BULL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAREN C YAVORSKY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAREN CHAVEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAREN CHRISTENSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAREN DRASCHNER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAREN FLORES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAREN GOODSHAW | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAREN HILL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAREN M GLEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAREN MCMILLAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAREN PROEHL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAREN R THOMAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAREN WEBB | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAREN WHITE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KARI C LINDQUIST | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KARIN SHELTON | | 2330 PROFESSIONAL DRIVE, STE 100 | | | ROSEVILLE | CA | 95661 | |
| KARINA BRIONES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAROLYN CHERRYHOMES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KARYN CARUSO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATE LAFFERT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATE LANE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATE NEAL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATE WALSH-CUNNANE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATELYN J MCCARTHY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATEY WOODS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHERINE A MANN BARBER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHERINE BARTENETTI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHERINE CARPENTER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHERINE H CORPUS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHERINE HASSETT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHERINE LA ROSE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHERINE LETTIRE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHERINE OTOOLE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHERINE RAY HANOVER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHERINE WILSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHLEEN E BROWN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHLEEN F MCCALL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHLEEN FITZPATRICK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHLEEN H ENRIQUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHLEEN HARP | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHLEEN M MURPHY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHLEEN OSULLIVAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHLEEN R MEAGHER CLAPP | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHLEEN RABBACH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHLEEN RADECKE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHLEEN S WORKS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHLEEN SACCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHLEEN SOLLER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHLEEN STRAWN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHRIN D BAUMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHRYN ASCENCIO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHRYN FEDYSKI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHRYN HEISICK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHRYN K. WILSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHRYN LITZENBERGER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHRYN LORRAINE JUNEAU | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHRYN MCCARTHY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHRYN T THORNBURY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHY GOLLER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHY L PRUETT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATHY MIRANDA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATIE P CRONIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATIE PERATA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATIE SCARRY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATIE UMPIERRE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATRINA DELGADO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATRINA PRADO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KATY WANG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAVITA KHANNA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAWAYAN FOLK ARTS, INC. | | 2807 MANN AVENUE | | | UNION CITY | CA | 94587 | |
| KAYDEE L VALLIERE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAYLA SULLIVAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAYLA ZELAYA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAYLINDA A ELLENWOOD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KAYTLYN FLYNN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KEELY A BURNHAM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KEITH A ALLISON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KEITH BORCHERS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KEITH MACHI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KELENI FANGUPO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KELLIE BINDEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KELLY A HODGINS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KELLY BANCHERO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KELLY GLAZER BALDWIN, LCSW | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KELLY LAWRENCE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KELLY M STEVENS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KELLY OCONNELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KELLY SPICERS STORES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KELSEY CHRISTIE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KELSEY LINNETT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KELSEY NEUER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KEN SALES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KEN SIVORI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KENDEE CLARK-SIGMON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KENNETH C. THOMAS, Jr. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KENNETH FARR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KENNETH JENNINGS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KENNETH L MAAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KENNETH LEALAO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KENNETH NOBREGA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KENNETH PRICE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KENSEY T MIRES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KERI HOURIGAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KERI L NIMS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KERRI SHANNON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KERRY DEITCHMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KERRY LEYDEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KERRYN L PINCUS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KEVIN ANDERSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KEVIN F. SHERWOOD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KEVIN FERRIER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KEVIN GORHAM | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN HAMMOND | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KEVIN VIRREY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KEVIN WARREN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KHRIS SANCHEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KIM A WELCH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KIM K FOGARTY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KIM M SAMPSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KIMBERLY ANDERSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KIMBERLY GARCIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KIMBERLY K HUGHES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KIMBERLY MEDRANO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KIMBERLY MENDOZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KIMBERLY MURPHY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KIMBERLY R WALSH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KIMBERLY S BONGI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KIMBERLY VELEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KINDLEN ROBLES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KIONA MEDINA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KIRA JACOB | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KOREAN PASTORAL CENTER | | 6226 CAMDEN STREET | | | OAKLAND | CA | 94605 | |
| KREG ZARAGOZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTA M IMRIE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTA SAMBOY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTA SARKANY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTAL DEGRAFFINREAIDT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTEN CRUZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTEN J SORIANO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTEN L ELLIOTT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTEN LELI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTEN SMEAL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTI A HOEFLER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTI ELLENWOOD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTIE SCHUCHART | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTIN MEDEIROS-RICHARDSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTINA MARIE DENISON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTINA SPINK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTINA TAYLOR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTINE CALILIM-ROYECA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTINE KVOCHAK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTINE MAGLASANG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTINE VENTURINI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTOPHER RASMUSSEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRISTYNLORETH MOLINA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KROLL LLC | | 12595 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| KRYSTLE ENRIQUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRYSTLE LOZANO ENRIQUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KRYSTYNA HOLDER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KYLE DUNN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KYLE K NISHIMOTO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KYLE KO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| KYLIE SCIBA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| L.J. KRUSE COMPANY | | P.O. BOX 2900 | | | BERKELEY | CA | 94702 | |
| LA BONITA TAQUERIA | | 2200 BROADWAY | | | OAKLAND | CA | | |
| LA MORITA MEXICO YOUTH MISSION | | 4137 SALEM STREET | | | CONCORD | CA | 94521 | |
| LAGENE M GOODREAULT | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAISHA DELGADO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LALITA NAICKER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LANA J ROCHEFORD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LANDMARK AMERICAN INSURANCE CO | | 945 E PACES FERRY RD | STE 1800 | | ATLANTA | GA | 30326 | |
| LANDSCAPE CARE COMPANY | | 4026 PACHECO BLVD. | | | MARTINEZ | CA | 94553 | |
| LANESSA VANTREASE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LANETTE GONZALEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LANI WOLF | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAQUEITTA HILL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LARON F MITCHELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LARONDA ZUPP | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LARRY ATENCIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| Larry Fernandes | | ADDRESS ON FILE | | | | | | |
| LATANYA V BUCKLEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAURA A SPENCER VACCA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAURA ABEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAURA C WITTER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAURA CHINNAVASO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAURA E LYNCH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAURA F HIMELSTEIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAURA FALCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAURA G CASTILLO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAURA G LETTIRE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAURA KAHN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAURA KNOX | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAURA L BILLUPS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAURA L KELLY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAURA M MCKINNON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAURA McCAMY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAURA N DELFINO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAURA NUNES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAURA WINDHAM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAUREEN AGUAYO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAUREEN CONTI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAUREN (SABIA) MERCADO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAUREN A BASTA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAUREN A. CARLEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAUREN CLARK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAUREN FORREST | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAUREN M ROSI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAUREN MARTIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAURIANA HEMENWAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAURIE A SHAHAB | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAWRENCE DANJOU | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAWRENCE ROCKWOOD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LAWRENCE STERLING | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LCC ENGINEERING & SURVEYING, INC. | | 930 ESTUDILLO STREET | | | MARTINEZ | CA | 94553-1620 | |
| LEAH N. BUCHANAN HALL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LEICA A MARTINEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LEILA S MAKHOUL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LEILANI BALANZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LELLIA ROMERO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LENORE WALSH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LEO ASUNCION | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEO EDGERLY JR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LEONA LABASCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LEONARD MARRUJO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LES GOLDEN FLOOR, INC. | | 3542 FRUITVALE AVENUE #410 | | | OAKLAND | CA | 94602 | |
| LESBIA TORRES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LESLIE A. SQUIRES, M.D. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LESLIE BERKE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LESLIE CROSBY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LESLIE KIDO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LESLIE M TORRES RIOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LESLIE ROGERS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LETICIA ARECHIGA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LEWIS F BRACY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LEWIS PATZNER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LEXINGTON INSURANCE COMPANY | | 99 HIGH ST. | FLOOR 24 | | BOSTON | MA | 02110-2378 | |
| LEXISNEXIS | | RELX INC. DBA LEXISNEXIS | 28544 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | |
| LHH RECRUITMENT SOLUTIONS | | DEPT CH 14031 | | | PALATINE | IL | 60055-4031 | |
| LIBERTY SURPLUS INSURANCE | | 175 BERKELEY ST. | MAILSTOP 3E | | BOSTON | MA | 02117 | |
| LIEN-THI T DE LA PENA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LIFESAFE SERVICES LLC | | 5971 POWERS AVENUE, #108 | | | JACKSONVILLE | FL | 32217 | |
| LIGUORI PUBLICATIONS | | ONE LIGUORI DR | | | LIGUORI | MO | 63057 | |
| LILIA RAMIREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LILIA RUTKOWSKA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LILY DRISCOLL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LILY KAYE SEVIER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LILY TUCKER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LINA CABATINGAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LINA CABATINGAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LINA SCHOENDORF | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LINDA C SIMMONS-RADECKE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LINDA ELARDO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LINDA KENNEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LINDA KORTUEM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LINDA M ZAHORAK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LINDA MERTES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LINDA MONTOYA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LINDA ONEILL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LINDA S PRARA-JENKINS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LINDA SILVA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LINDSAY KANG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LINDSEY E ASHLOCK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LINH LE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LISA A DOWNEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LISA ANTHONY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LISA C KARMANN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LISA CARLSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LISA CHAINEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LISA CORTEZ-HOLMES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LISA D FLORA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LISA DELAPO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LISA HOLMES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LISA K OKADA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LISA LAVASTIDA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LISA M OBRIEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LISA OBEREMPT | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISA R MEJIA-BENTO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LISA ROBERTS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LISA TWOMEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LISA W SANDERS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LISSETTE ROSKE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LITURGY TRAINING PUBLICATIONS | | 3949 SOUTH RACINE AVENUE | | | CHICAGO | IL | 60609 | |
| LIVE SCAN IDENTITY | | 39159 PASEO PADRE PKWY, STE 219 | | | FREMONT | CA | 94538 | |
| LIVERMORE LIVESCAN | | 4047 FIRST STREET, STE 208 | | | LIVERMORE | CA | 94551 | |
| LIVEWELL THERAPY ASSOCIATES | | 266 BEACON STREET, STE 4R | | | BOSTON | MA | 02116 | |
| LIZADAWN RAMIREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LIZETTE SUAREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LLEWELLYN B RICHIE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LLOYDS OF LONDON SYNDICATES 2623 (AFB) AND 623 (AFB) | JESSICA COYNE | | UNDERWRITERS AT LLOYDS LONDON | | | | | |
| LOREDANA RIXON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LORELLA M NORRIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LOREMAE D HOM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LORENA CAMPOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LORENA MELERO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LORENA ROJAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LORETTA AIROLDI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LORETTA EDMONSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LORETTA GOMEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LORETTA KING | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LORI A PIOMBO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LORI A ZIPP | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LORI BRUNNETT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LORI CHRISTENSEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LORI JANE MASTRANTONIO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LORI MCGURK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LORI SCIACQUA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LORRAINE DEPERIO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LOU JAMES FONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LOUANNE GRILLO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LOUIE THOMAS LUZOD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LOUIS BAUDRY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LOUISE LUTZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LOURDES GRACE ESTEVES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LOURDES PROKOP | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LUCIA LOPEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LUCIA PRINCE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LUCILLE M AKABA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LUCY E MASON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LUCY M PEDROZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LUCY SOLTAU | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LUIS LOPEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LUIS RIVAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LUIS TOVAR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LUIZA MARSHALL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LUKE JR RENFROE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LUKE RENFROE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LUKE SSEMAKULA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LUZ MORALES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LYDIA SMITH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LYNDA BISHOP | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LYNN OSULLIVAN-GUIDI | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNNAE K TASI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LYNNE K TORRETTA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LYNNE KABUTAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| LYNNE KENNEDY MULLEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| M. DENISE KUBICEK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MABEL P PEDROSA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MADELENE BERGEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MADELYN F RINGLE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MADGE ELLIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MADISON R POMEROY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MADONNA CROWTHERS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MAGDALENA G HARPER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MAJALYNE L PAGUIO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MALGORZATA CHOMICZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MALIK MCCORD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MALLORY CORNETT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MANDALYN K WILLIAMS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MANUEL AGUILAR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MANUEL C. SIMAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MANUEL CHAVES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MANUEL CRUZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MANUEL MARTINEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MANUEL MORALES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARA FOX | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARA MCMILLAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARC A DOMINGUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARCEL PETER GEMPERLI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARCELA MACCHIAVELLI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARCELLA EGAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARCOS SAENZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARCUS CHIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARCUS DONCHUANCHOM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARCUS PAYNE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARGARET A RATTO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARGARET CONNELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARGARET H STREETT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARGARET HODAPP | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARGARET M CALLAHAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARGARET M HAWKE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARGARET M MARIANI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARGARET RILEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARGARET ROBERTSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARGARET SNYDER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARGARET TUREK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARGARITA GUEVARA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARGARITA I GUTIERREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARGARITE ROSENBERGER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARGIE CHU | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARGO A TAMMEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARGO HUFF | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARGUERITE GREEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARI BETTENCOURT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA A ISAEFF | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA A VIDAL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA BAILEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA BETH JOYCE | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA BORDON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA CIDA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA CIELITO B BRANCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA COELHO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA CONSUELO F BAUTISTA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA DE JES ORANTES-SERRATOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA E BRAVO-CASIAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA E MENDOZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA E. MARTINEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA ELENA C LUNA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA ESTRADA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA EUGENIA McGOWAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA EUGENIA MCGOWAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA EUGENIA MCGOWAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA F BANSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA F. URIZAR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA FAHERTY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA FAJARDO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA FLORES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA G FLORES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA G ROMERO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA GARCIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA GINA MEHTA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA GUADALUPE LIZARDO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA GUTIERREZ-CURIEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA I INFANTE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA K BARTH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA KARGER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA L CARRILLO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA LUISA B. VILLADELGADO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA LUISA MENDOZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA MAGANA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA MALTEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA MANK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA OCEGUERA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA OLIVIA PENA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA OSEGUERA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA PANIAGUA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA R ARAGON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA RAMOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA REYES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA RODRIGUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA ROMO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA SCIAMANNA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA SONIA HERNANDEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA T LOPEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIA T MEJIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIANNE CANNIZZARO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIBEL BARRERA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIBELLE HOADLEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARICEL CRUZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARICELA MIOTTO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARICELA VAZQUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARICRIS MEDRANO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARICRUZ ROMO | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIE SMITH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIEM O. LAMBERT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARILO ACEVES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARILYN BROUETTE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARILYN I GUTIERREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARILYN-ROSE DAYLEG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIN MECHANICAL II, INC. | | 3100 KERNER BLVD., STE B1 | | | SAN RAFAEL | CA | 94901 | |
| MARIN RODRIGUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARINA C LEDEZMA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARINA G CHAINEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARINA HINESTROSA MARTIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARINA MECHANICAL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIO A. LOPEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIO BORGES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIO CASTELLANOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIO PEREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARIO RIZZO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARION R GUGLIEMO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARISA R MELGARIJO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARISOL PRECIADO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARISOL SOLIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARISSA HERNANDEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARISSA JIMENEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARISSA MUTERSPAUGH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARJORIE MELENDEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARK A CARTER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARK AMARAL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARK C HALL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARK CASTILLO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARK D WIESNER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARK DELUCA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARK E PEREIRA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARK EVAN LEMOINE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARK KIEU THAI HOC | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARK LEDERER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARK MANIFESTO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARK MORAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARK OLSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARK RITTER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARK RUIZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARK SUMNER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARKEL INSURANCE COMPANY | | P.O. Box 3870 | | | GLEN ALLEN | VA | 23058-3870 | |
| MARKISHA GUTIERREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARLA GONSALVES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARLEN BENITEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARLENE GARCEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARLENE LEE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARLY RUIZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARNIE HIGGINS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARNIE TRETASCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARRIOTT AT BISHOP RANCH | | 2600 BISHOP DRIVE | | | SAN RAMON | CA | 94583 | |
| MARTHA ALVARADO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARTHA GALVEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARTHA GAMINO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARTHA GARCIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARTHA GREENE | | 2121 Harrison St | | | Oakland | CA | 94612 | |

Case: 23-40523    Doc# 159    Filed: 06/21/23    Entered: 06/21/23 12:22:05    Page 48 of 96

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA SANCHEZ DE CASTILLA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARTHA V J LINDORFER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARTIN LANDEROS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARTIN MAILANDER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARTIN MARTINEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARTIN NUNEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARTIN PADILLA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARTIN SCANLAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARVIE JOYCE R TORRES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARVIN ENGELHARD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARVIN MCMILLIAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY ADKINS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY ALYSON ELENA MESSIER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY ANN WIESINGER PUIG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY ARTMANN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY B OSULLIVAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY BARNES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY BRIDGETT CONCEPCION | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY CAREN HEFFNER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY COONS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY DAVIDSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY E DARROW | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY ELIZABETH FLACK-MEZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY ELLEN LOMBARDI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY G. SCHWESKA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY GANEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY H LANCTOT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY H LESSARD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY H WINTERS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY HALL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY HENGL-ZIOLKOWSKI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY HUSTON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY JO MALABUYO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY K WILLIAMS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY KERR MEYERS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY L HARP | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY L LEBLANC | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY LEWIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY MCGRADY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY MCMANUS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY MCMILLAN WITTING | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY RAMIREZLAROUC | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY SCHIRMER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY SCHWESKA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY SIMONI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY SIMS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY SNOW | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY THIEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY TUTASS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARY WIESINGER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARYANN G PEDDICORD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARYANNE RICHARDS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARYANNE STEHR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MARYKNOLL FATHERS & BROTHERS | | P.O. BOX 302 | | | MARYKNOLL | NY | 10545-0302 | |
| MATTHEW DONAHUE | | 2121 Harrison St | | | Oakland | CA | 94612 | |

Case: 23-40523   Doc# 159   Filed: 06/21/23   Entered: 06/21/23 12:22:05   Page 49 of 96

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW GAGLIARDI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MATTHEW J GRAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MATTHEW K MEDINA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MATTHEW LANE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MATTHEW MURRAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MATTHEW RILEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MATTHEW VINCENT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MATTHEW WOLKA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MATTIKA D VINAVONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MAURA PIOMBO-PACAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MAUREEN A WALSH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MAUREEN E TIFFANY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MAUREEN MORLAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MAUREEN R SCHOPF | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MAUREEN TUFON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MAUREEN WRIGHT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MAURITA T TOLER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MAX BEAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MAYRA RIOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MAYTE C MORA-ROCHA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MB JESSEE PAINTING INC. | | 1552 BEACH STREET, STE G | | | OAKLAND | CA | 94608 | |
| McCOY CHURCH GOODS CO., INC. | | 1010 HOWARD AVENUE | | | SAN MATEO | CA | 94401-1117 | |
| MEG SEXTON PHOTOGRAPHY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MEGAN A MADDEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MEGAN C SCHERER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MEGAN D BIBBO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MEGAN ELINGS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MEGAN FOLKMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MEGAN FRENCH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MEGAN M ARTEAGA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MEGAN M SYMONDS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MEGAN MCLEOD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MEGHAN AGUIAR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MEGHAN B WALLINGFORD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MEGHAN BAKER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MEGHAN JORGENSEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MELANIE MARSHALL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MELANIE WEIL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MELINDA DALY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MELINDA M MIRON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MELISSA HYATT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MELISSA J VELASCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MELISSA NOACK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MELISSA RIGNEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MELISSA WENTERS, Au.D. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MELISSA XAVIER-YOUNG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MELODY BRAGANZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MELODY LORENZO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MELODY WASHINGTON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MELVIN ANDREW A. BAUTISTA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MERCEY ZAMORA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MERCY RETIREMENT AND CARE CENTER | | 3431 FOOTHILL BOULEVARD | | | OAKLAND | CA | 94601 | |
| MEREDITH PARRY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MERRIZA RAMIREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MERT OZEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIAKA HILL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICAELA MOTA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL B AVOLICINO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL BARBER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL CAYTING | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL COX | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL CUNNINGHAM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL CUNNINGHAM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL DAMBROSIO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL DREYFUS-PAI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL F SUNDERLAND | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL FONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL H SANDBERG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL HARMON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL J DOWNS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL J KILLIAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL J LACEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL J. MARHEINEKE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL KAMPLAIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL LACEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL M CHO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL MARCHESCHI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL METZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL NGHIA PHAM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL NUFABLE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL R DIXON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL S REDDELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL SAHLMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL SHIMABUKURO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL STOKES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL TURNACLIFF | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAEL VERCELES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAELA GRAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHAELA SIMONI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELE FILICE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELE JURICH SCHRECK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELE KENNEDY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELE L MORALES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELE M BYRON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELE S KILGORE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE A. HALL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE C ESCOBAR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE CLAIR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE DALEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE DEVINE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE DOWNING | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE FELDMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE G MARTINEZ-KILTY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE G WOERNER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE J WEBSTER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE KELLY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE L HAWKINS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE L. RAVEN HALLIGAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE LEAL OUPAHAT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE LIOTSAKIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE ORTIZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE PHIPPS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE R WARNER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE SARMIENTO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE VILLANO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE WONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE YBARRA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MICHELLE YOUNGMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MIGUEL A ZAMUDIO JIMENEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MIGUEL ALVARADO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MIGUELS STEAM CLEANING | | P.O. BOX 1682 | | | VACAVILLE | CA | 95696-1682 | |
| MIKAELA LACSA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MIKE ALISCAD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MILDRED DESOUSA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MIMI STREETT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MINERVA CORONA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MINERVA MCELHATTON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MING-CHING WONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MINISTRY OF FINANCE | UNCLAIMED PROPERTY | 33 KING STREET WEST | PO BOX 625 | | OSHAWA | ON | L1H 8H9 | CANADA |
| MINISTRY SOURCE | | 2200 NORTHWEST 153RD PLACE | | | BEAVERTON | OR | 97006 | |
| MIRANDA COZZONE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MIRANDA HERNANDEZ RIVERA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MIRIAM TERAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MIRNA BURKE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MIRNA WONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MISSIONARIES OF CHARITY-RICHMOND | | 236 17TH STREET | | | RICHMOND | CA | 94801 | |
| Mitch Hughes | Beacon Pointe Advisors | ADDRESS ON FILE | | | | | | |
| MITCHELL GOLDMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MJM401k, LLC | | 4647 N. 32ND STREET, STE 200 | | | PHOENIX | AZ | 85018 | |
| MOIRE M BRUIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MOISES ROBERTO DE LEON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MOLLEEN DUPREE-DOMINGUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MOLLY GOTCHET | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MOLLY HEIDEMANN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MOLLY HILTERBRAND | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MOLLY M GALLOWAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MOLLY NOHR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MOLLY OCONNOR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MOLLY ROGERS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MONASTERY OF CHRIST IN THE DESERT | | FOREST ROAD 151 | | | ABIQUIU | NM | 87510 | |
| MONETTE MEO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MONICA ARCE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MONICA BAROCIO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MONICA CHAVEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MONICA DAVALOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MONICA J GARCIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MONICA LOPEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MONICA SALCEDO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MONICA SAYLOR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MONICA WATSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MORE THAN A CARPENTER | | 1569 SOLANO AVENUE #211 | | | BERKELEY | CA | 94707 | |
| MORGAN LANDER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MOSS ADAMS LLP | | 101 SECOND STREET | SUITE 900 | | SAN FRANCISCO | CA | 94105 | |
| MOSS-ADAMS LLP | | P.O. BOX 101822 | | | PASADENA | CA | 91189-1822 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOST REV. GERALD R. BARNES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MTM SERVICES | | 15908 DEVENWOOD WAY | | | SAN LORENZO | CA | 94580 | |
| MUSTAFA SIDDIQEE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MVP SPORTS | | 402 HESTER STREET | | | SAN LEANDRO | CA | 94577 | |
| MYERS-STEVENS & TOOHEY & CO., INC. | | 26101 MARGUERITE PARKWAY | | | MISSION VIEJO | CA | 92692-3203 | |
| MYKEL GASPAR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MYRA CAPULONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| MYRIAM GODFREY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NACFLM | | 6819 GINGERBREAD LANE | | | LITTLE ROCK | AR | 72204 | |
| NACPA | | 2121 EISENHOWER AVENUE, STE 200 | | | ALEXANDRIA | VA | 22314 | |
| NADD | | 10945 STATE BRIDGE ROAD, STE 401-122 | | | ALPHARETTA | GA | 30022 | |
| NAKAYA LANDSCAPING | | 205 ANO AVENUE | | | SAN LORENZO | CA | 94580 | |
| NAME ON FILE | C/O ANDREWS & THORNTON | 4701 VON KARMAN AVENUE, SUITE 300 | | | NEWPORT BEACH | CA | 92660 | |
| NAME ON FILE | C/O ANDREWS & THORNTON | 4701 VON KARMAN AVENUE, SUITE 300 | | | NEWPORT BEACH | CA | 92660 | |
| NAME ON FILE | C/O ANDREWS & THORNTON | 4701 VON KARMAN AVENUE, SUITE 300 | | | NEWPORT BEACH | CA | 92660 | |
| NAME ON FILE | C/O ANDREWS & THORNTON | 4701 VON KARMAN AVENUE, SUITE 300 | | | NEWPORT BEACH | CA | 92660 | |
| NAME ON FILE | C/O ANDREWS & THORNTON | 4701 VON KARMAN AVENUE, SUITE 300 | | | NEWPORT BEACH | CA | 92660 | |
| NAME ON FILE | C/O ARIAS SANGUINETTI WANG & TORRIJOS LLP | 6701 CENTER DRIVE WEST, SUITE 1400 | | | LOS ANGELES | CA | 90045 | |
| NAME ON FILE | C/O AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | 17 E. MAIN STREET, SUITE 200 | | | PENSACOLA | FL | 32502 | |
| NAME ON FILE | C/O AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200 | | | PENSACOLA | FL | 32502 | |
| NAME ON FILE | C/O BERGER MONTAGUE PC | 12544 HIGH BLUFF DRIVE, SUITE 340 | | | SAN DIEGO | CA | 92130 | |
| NAME ON FILE | C/O BLEDSOE, DIESTEL, TREPPA & CRANE LLP | 180 SANSOME STREET, 5TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O BLEDSOE, DIESTEL, TREPPA & CRANE LLP | 180 SANSOME STREET, 5TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O BLEDSOE, DIESTEL, TREPPA & CRANE LLP | 180 SANSOME STREET, 5TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O BLEDSOE, DIESTEL, TREPPA & CRANE LLP | 180 SANSOME STREET, 5TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | C/O DANIEL LEVIN, LEVIN, SEDRAN & BERMAN | 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| NAME ON FILE | C/O DIMARCO ARAUJO MONTEVIDEO | 1324 NORTH BROADWAY | | | SANTA ANA | CA | 92706 | |
| NAME ON FILE | C/O DIMARCO ARAUJO MONTEVIDEO | 1324 NORTH BROADWAY | | | SANTA ANA | CA | 92706 | |
| NAME ON FILE | C/O DIMARCO ARAUJO MONTEVIDEO | 1324 NORTH BROADWAY | | | SANTA ANA | CA | 92706 | |
| NAME ON FILE | C/O DIMARCO ARAUJO MONTEVIDEO | 1324 NORTH BROADWAY | | | SANTA ANA | CA | 92706 | |
| NAME ON FILE | C/O DLA PIPER LLP | 4365 EXECUTIVE DRIVE, SUITE 1100 | | | SAN DIEGO | CA | 92121 | |
| NAME ON FILE | C/O DOLEN, TUCKER, TIERNEY & ABRAHAM | 1710 PLUM LANE, SUITE A | | | REDLANDS | CA | 92374 | |
| NAME ON FILE | C/O DOLEN, TUCKER, TIERNEY & ABRAHAM | 1710 PLUM LANE, SUITE A | | | REDLANDS | CA | 92374 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | C/O DONAHOO & ASSOCIATES, PC | 440 W. FIRST STREET, SUITE 101 | | | TUSTIN | CA | 92780 | |
| NAME ON FILE | C/O DONNA MACK, EMERALD LAW GROUP | 12055 15TH AVENUE NE | | | SEATTLE | WA | 98125 | |
| NAME ON FILE | C/O DRIVON LAW FIRM | 3439 BROOKSIDE ROAD, SUITE 104 | | | STOCKTON | CA | 95219 | |
| NAME ON FILE | C/O EDWARDS & DE LA CERDA, PLLC | 3500 MAPLE AVENUE, SUITE 1100 | | | DALLAS | TX | 75219 | |
| NAME ON FILE | C/O EDWARDS & DE LA CERDA, PLLC | 3500 MAPLE AVENUE, SUITE 1100 | | | DALLAS | TX | 75219 | |
| NAME ON FILE | C/O EDWARDS & DE LA CERDA, PLLC | 3500 MAPLE AVENUE, SUITE 1100 | | | DALLAS | TX | 75219 | |
| NAME ON FILE | C/O EDWARDS & DE LA CERDA, PLLC | 3500 MAPLE AVENUE, SUITE 1100 | | | DALLAS | TX | 75219 | |
| NAME ON FILE | C/O EDWARDS & DE LA CERDA, PLLC | 3500 MAPLE AVENUE, SUITE 1100 | | | DALLAS | TX | 75219 | |
| NAME ON FILE | C/O EDWARDS & DE LA CERDA, PLLC | 3500 MAPLE AVENUE, SUITE 1100 | | | DALLAS | TX | 75219 | |
| NAME ON FILE | C/O EDWARDS & DE LA CERDA, PLLC | 3500 MAPLE AVENUE, SUITE 1100 | | | DALLAS | TX | 75219 | |
| NAME ON FILE | C/O EDWARDS & DE LA CERDA, PLLC | 3500 MAPLE AVENUE, SUITE 1100 | | | DALLAS | TX | 75219 | |
| NAME ON FILE | C/O EDWARDS & DE LA CERDA, PLLC | 3500 MAPLE AVENUE, SUITE 1100 | | | DALLAS | TX | 75219 | |
| NAME ON FILE | C/O EDWARDS & DE LA CERDA, PLLC | 3500 MAPLE AVENUE, SUITE 1100 | | | DALLAS | TX | 75219 | |
| NAME ON FILE | C/O EDWARDS & DE LA CERDA, PLLC | 3500 MAPLE AVENUE, SUITE 1100 | | | DALLAS | TX | 75219 | |
| NAME ON FILE | C/O EDWARDS & DE LA CERDA, PLLC | 3500 MAPLE AVENUE, SUITE 1100 | | | DALLAS | TX | 75219 | |
| NAME ON FILE | C/O ELIZABETH MUNRO FARRUGIA, VAZARI LAW GROUP, APC | 5757 WILSHIRE BLVD., SUITE 670 | | | LOS ANGELES | CA | 90036 | |
| NAME ON FILE | C/O ERIKA J.SCOTT WINER, BURRITT & SCOTT LLP | 1901 HARRISON, SUITE 1100 | | | OAKLAND | CA | 94612 | |
| NAME ON FILE | C/O FERNANDO HILDALGO L/O FERNANDO HILDAGO | 4230 MISSION STREET | | | SAN FRANCISCO | CA | 94112 | |
| NAME ON FILE | C/O FERNANDO HILDALGO L/O FERNANDO HILDAGO | 4230 MISSION STREET | | | SAN FRANCISCO | CA | 94112 | |
| NAME ON FILE | C/O FIORE ACHERMANN | 340 PINE STREET, SUITE 503 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O FURTADO, JASPOVICE & SIMONS | 6589 BELLHURST LANE | | | CASTRO VALLEY | CA | 94552 | |
| NAME ON FILE | C/O FURTADO, JASPOVICE & SIMONS | 6589 BELLHURST LANE | | | CASTRO VALLEY | CA | 94552 | |
| NAME ON FILE | C/O FURTADO, JASPOVICE & SIMONS | 6589 BELLHURST LANE | | | CASTRO VALLEY | CA | 94552 | |
| NAME ON FILE | C/O FURTADO, JASPOVICE & SIMONS | 6589 BELLHURST LANE | | | CASTRO VALLEY | CA | 94552 | |
| NAME ON FILE | C/O FURTADO, JASPOVICE & SIMONS | 6589 BELLHURST LANE | | | CASTRO VALLEY | CA | 94552 | |
| NAME ON FILE | C/O FURTADO, JASPOVICE & SIMONS | 6589 BELLHURST LANE | | | CASTRO VALLEY | CA | 94552 | |
| NAME ON FILE | C/O FURTADO, JASPOVICE & SIMONS | 6589 BELLHURST LANE | | | CASTRO VALLEY | CA | 94552 | |
| NAME ON FILE | C/O FURTADO, JASPOVICE & SIMONS | 6589 BELLHURST LANE | | | CASTRO VALLEY | CA | 94552 | |
| NAME ON FILE | C/O FURTADO, JASPOVICE & SIMONS | 6589 BELLHURST LANE | | | CASTRO VALLEY | CA | 94552 | |
| NAME ON FILE | C/O FURTADO, JASPOVICE & SIMONS | 6589 BELLHURST LANE | | | CASTRO VALLEY | CA | 94552 | |
| NAME ON FILE | C/O FURTADO, JASPOVICE & SIMONS | 6589 BELLHURST LANE | | | CASTRO VALLEY | CA | 94552 | |
| NAME ON FILE | C/O FURTADO, JASPOVICE & SIMONS | 6589 BELLHURST LANE | | | CASTRO VALLEY | CA | 94552 | |
| NAME ON FILE | C/O FURTADO, JASPOVICE & SIMONS | 6589 BELLHURST LANE | | | CASTRO VALLEY | CA | 94552 | |
| NAME ON FILE | C/O FURTADO, JASPOVICE & SIMONS | 6589 BELLHURST LANE | | | CASTRO VALLEY | CA | 94552 | |
| NAME ON FILE | C/O FURTADO, JASPOVICE & SIMONS | 6589 BELLHURST LANE | | | CASTRO VALLEY | CA | 94552 | |
| NAME ON FILE | C/O FURTADO, JASPOVICE & SIMONS | 6589 BELLHURST LANE | | | CASTRO VALLEY | CA | 94552 | |
| NAME ON FILE | C/O FURTADO, JASPOVICE & SIMONS | 6589 BELLHURST LANE | | | CASTRO VALLEY | CA | 94552 | |
| NAME ON FILE | C/O FURTADO, JASPOVICE & SIMONS | 6589 BELLHURST LANE | | | CASTRO VALLEY | CA | 94552 | |
| NAME ON FILE | C/O FURTADO, JASPOVICE & SIMONS | 6589 BELLHURST LANE | | | CASTRO VALLEY | CA | 94552 | |
| NAME ON FILE | C/O FURTADO, JASPOVICE & SIMONS | 6589 BELLHURST LANE | | | CASTRO VALLEY | CA | 94552 | |
| NAME ON FILE | C/O GROSS & BELSKY P.C. | 201 SPEAR STREET, SUITE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | C/O GROSS & BELSKY P.C. | 201 SPEAR STREET, SUITE 1100 | | | SAN FRANCISCO | CA | 94105 | |

Case: 23-40523   Doc# 159   Filed: 06/21/23   Entered: 06/21/23 12:22:05   Page 58 of 96

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | C/O GROSS & BELSKY P.C. | 201 SPEAR STREET, SUITE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | C/O GROSS & BELSKY P.C. | 201 SPEAR STREET, SUITE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | C/O GROSS & BELSKY P.C. | 201 SPEAR STREET, SUITE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | C/O GROSS & BELSKY P.C. | 201 SPEAR STREET, SUITE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | C/O HERMAN LAW | 1800 N. MILITARY TRAIL, SUITE 160 | | | BOCA RATON | FL | 33431 | |
| NAME ON FILE | C/O HERMAN LAW | 9434 DESCHUTES ROAD, SUITE 1000 | | | PALO CEDRO | CA | 96073 | |
| NAME ON FILE | C/O HERMAN LAW | 9434 DESCHUTES ROAD, SUITE 1000 | | | PALO CEDRO | CA | 96073 | |
| NAME ON FILE | C/O HERMAN LAW | 9434 DESCHUTES ROAD, SUITE 1000 | | | PALO CEDRO | CA | 96073 | |
| NAME ON FILE | C/O HERMAN LAW | 9434 DESCHUTES ROAD, SUITE 1000 | | | PALO CEDRO | CA | 96073 | |
| NAME ON FILE | C/O HERMAN LAW | 9434 DESCHUTES ROAD, SUITE 1000 | | | PALO CEDRO | CA | 96073 | |
| NAME ON FILE | C/O HERMAN LAW | 9434 DESCHUTES ROAD, SUITE 1000 | | | PALO CEDRO | CA | 96073 | |
| NAME ON FILE | C/O HERMAN LAW | 9434 DESCHUTES ROAD, SUITE 1000 | | | PALO CEDRO | CA | 96073 | |
| NAME ON FILE | C/O HERMAN LAW | 9434 DESCHUTES ROAD, SUITE 1000 | | | PALO CEDRO | CA | 96073 | |
| NAME ON FILE | C/O HERMAN LAW | 9434 DESCHUTES ROAD, SUITE 1000 | | | PALO CEDRO | CA | 96073 | |
| NAME ON FILE | C/O HERMAN LAW | 9434 DESCHUTES ROAD, SUITE 1000 | | | PALO CEDRO | CA | 96073 | |
| NAME ON FILE | C/O HERMAN LAW | 9434 DESCHUTES ROAD, SUITE 1000 | | | PALO CEDRO | CA | 96073 | |
| NAME ON FILE | C/O HERMAN LAW | 9434 DESCHUTES ROAD, SUITE 1000 | | | PALO CEDRO | CA | 96073 | |
| NAME ON FILE | C/O HERMAN LAW | 9434 DESCHUTES ROAD, SUITE 1000 | | | PALO CEDRO | CA | 96073 | |
| NAME ON FILE | C/O HERMAN LAW | 9434 DESCHUTES ROAD, SUITE 1000 | | | PALO CEDRO | CA | 96073 | |
| NAME ON FILE | C/O JACKSON LEWIS P.C. | 725 SOUTH FIGUEROA STREET, SUITE 2500 | | | LOS ANGELES | CA | 90017 | |
| NAME ON FILE | C/O JAKE WORLOW LAW OFFICES OF GARY GREEN | 1001 LAHARPE BLVD | | | LITTLE ROCK, | AR | 72201 | |
| NAME ON FILE | C/O JAMES, VERNON & WEEKS, P.A. | 1626 LINCOLN WAY | | | COEUR DALENE | ID | 83814 | |
| NAME ON FILE | C/O JANELLE ALBERTO, WOOD SMITH HENNING & BERMAN LLP | 1401 WILLOW PASS ROAD, SUITE 700 | | | CONCORD | CA | 94520-7982 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |

Case: 23-40523     Doc# 159     Filed: 06/21/23     Entered: 06/21/23 12:22:05     Page 60 of 96

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JEFF ANDERSON & ASSOCIATES | 12011 SAN VICENTE BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | C/O JENNIFER M. LEE, LAUGHLIN, FALBO, LEVY & MORESI LLP | ONE CAPITOL MALL, SUITE 400 | | | SACRAMENTO | CA | 95814 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O JOSEPH GEORGE, JR. LAW CORPORATION | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O LAW OFFICE OF DAVEY L. TURNER | 215 NORTH SAN JOAQUIN STREET | | | STOCKTON | CA | 95202 | |
| NAME ON FILE | C/O LAW OFFICE OF DAVEY L. TURNER | 215 NORTH SAN JOAQUIN STREET | | | STOCKTON | CA | 95202 | |
| NAME ON FILE | C/O LAW OFFICE OF DAVEY L. TURNER | 215 NORTH SAN JOAQUIN STREET | | | STOCKTON | CA | 95202 | |
| NAME ON FILE | C/O LAW OFFICE OF DAVEY L. TURNER | 215 NORTH SAN JOAQUIN STREET | | | STOCKTON | CA | 95202 | |
| NAME ON FILE | C/O LAW OFFICES OF JOSEPH C. GEORGE, PH.D. | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O LAW OFFICES OF JOSEPH C. GEORGE, PH.D. | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O LAW OFFICES OF JOSEPH C. GEORGE, PH.D. | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O LAW OFFICES OF JOSEPH C. GEORGE, PH.D. | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O LAW OFFICES OF JOSEPH C. GEORGE, PH.D. | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O LAW OFFICES OF JOSEPH C. GEORGE, PH.D. | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O LAW OFFICES OF JOSEPH C. GEORGE, PH.D. | 601 UNIVERSITY AVENUE, SUITE 270 | | | SACRAMENTO | CA | 95825 | |
| NAME ON FILE | C/O LAW OFFICES OF MARK R. MITTELMAN P.C. | 575 LENNON LANE, SUITE 150 | | | WALNUT CREEK | CA | 94598 | |
| NAME ON FILE | C/O LEWIS BRISBOIS BISGAARD & SMITH LLP | 2185 NORTH CALIFORNIA BOULEVARD, SUITE 300 | | | WALNUT CREEK | CA | 94596 | |
| NAME ON FILE | C/O LIAKOS LAW, APC | 955 DEEP VALLEY DRIVE, SUITE 3900 | | | PALOS VERDES PENNINSULA | CA | 90274 | |
| NAME ON FILE | C/O LIAKOS LAW, APC | 955 DEEP VALLEY DRIVE, SUITE 3900 | | | PALOS VERDES PENNINSULA | CA | 90274 | |
| NAME ON FILE | C/O LIAKOS LAW, APC | 955 DEEP VALLEY DRIVE, SUITE 3900 | | | PALOS VERDES PENNINSULA | CA | 90274 | |
| NAME ON FILE | C/O MANLY, STEWART & FINALDI | 19100 VON KARMAN AVE, SUITE 800 | | | IRVINE | CA | 92612 | |
| NAME ON FILE | C/O MANLY, STEWART & FINALDI | 19100 VON KARMAN AVE, SUITE 800 | | | IRVINE | CA | 92612 | |
| NAME ON FILE | C/O MANLY, STEWART & FINALDI | 19100 VON KARMAN AVE, SUITE 800 | | | IRVINE | CA | 92612 | |
| NAME ON FILE | C/O MANLY, STEWART & FINALDI | 19100 VON KARMAN AVE, SUITE 800 | | | IRVINE | CA | 92612 | |
| NAME ON FILE | C/O MANLY, STEWART & FINALDI | 19100 VON KARMAN AVE, SUITE 800 | | | IRVINE | CA | 92612 | |
| NAME ON FILE | C/O MANLY, STEWART & FINALDI | 19100 VON KARMAN AVE, SUITE 800 | | | IRVINE | CA | 92612 | |
| NAME ON FILE | C/O MANLY, STEWART & FINALDI | 19100 VON KARMAN AVE, SUITE 800 | | | IRVINE | CA | 92612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | C/O MANLY, STEWART & FINALDI | 19100 VON KARMAN AVE, SUITE 800 | | | IRVINE | CA | 92612 | |
| NAME ON FILE | C/O MANLY, STEWART & FINALDI | 19100 VON KARMAN AVE, SUITE 800 | | | IRVINE | CA | 92612 | |
| NAME ON FILE | C/O MANLY, STEWART & FINALDI | 19100 VON KARMAN AVE, SUITE 800 | | | IRVINE | CA | 92612 | |
| NAME ON FILE | C/O MANLY, STEWART & FINALDI | 19100 VON KARMAN AVE, SUITE 800 | | | IRVINE | CA | 92612 | |
| NAME ON FILE | C/O MANLY, STEWART & FINALDI | 19100 VON KARMAN AVE, SUITE 800 | | | IRVINE | CA | 92612 | |
| NAME ON FILE | C/O MANLY, STEWART & FINALDI | 19100 VON KARMAN AVE, SUITE 800 | | | IRVINE | CA | 92612 | |
| NAME ON FILE | C/O MANLY, STEWART & FINALDI | 19100 VON KARMAN AVE, SUITE 800 | | | IRVINE | CA | 92612 | |
| NAME ON FILE | C/O MANLY, STEWART & FINALDI | 19100 VON KARMAN AVE, SUITE 800 | | | IRVINE | CA | 92612 | |
| NAME ON FILE | C/O MANLY, STEWART & FINALDI | 19100 VON KARMAN AVE, SUITE 800 | | | IRVINE | CA | 92612 | |
| NAME ON FILE | C/O MANLY, STEWART & FINALDI | 19100 VON KARMAN AVE, SUITE 800 | | | IRVINE | CA | 92612 | |
| NAME ON FILE | C/O MANLY, STEWART & FINALDI | 19100 VON KARMAN AVE, SUITE 800 | | | IRVINE | CA | 92612 | |
| NAME ON FILE | C/O MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | C/O MATTHEWS & ASSOCIATES | 250 VALLOMBROSA AVENUE, SUITE 266 | | | CHICO | CA | 95926 | |
| NAME ON FILE | C/O MATTHEWS & ASSOCIATES | 250 VALLOMBROSA AVENUE, SUITE 266 | | | CHICO | CA | 95926 | |
| NAME ON FILE | C/O MATTHEWS & ASSOCIATES | 250 VALLOMBROSA AVENUE, SUITE 266 | | | CHICO | CA | 95926 | |
| NAME ON FILE | C/O MATTHEWS & ASSOCIATES | 250 VALLOMBROSA AVENUE, SUITE 266 | | | CHICO | CA | 95926 | |
| NAME ON FILE | C/O MATTHEWS & ASSOCIATES | 250 VALLOMBROSA AVENUE, SUITE 266 | | | CHICO | CA | 95926 | |
| NAME ON FILE | C/O MATTHEWS & ASSOCIATES | 250 VALLOMBROSA AVENUE, SUITE 266 | | | CHICO | CA | 95926 | |
| NAME ON FILE | C/O MATTHEWS & ASSOCIATES | 250 VALLOMBROSA AVENUE, SUITE 266 | | | CHICO | CA | 95926 | |
| NAME ON FILE | C/O MATTHEWS & ASSOCIATES | 250 VALLOMBROSA AVENUE, SUITE 266 | | | CHICO | CA | 95926 | |
| NAME ON FILE | C/O MATTHEWS & ASSOCIATES | 250 VALLOMBROSA AVENUE, SUITE 266 | | | CHICO | CA | 95926 | |
| NAME ON FILE | C/O MATTHEWS & ASSOCIATES | 250 VALLOMBROSA AVENUE, SUITE 266 | | | CHICO | CA | 95926 | |
| NAME ON FILE | C/O MATTHEWS & ASSOCIATES | 250 VALLOMBROSA AVENUE, SUITE 266 | | | CHICO | CA | 95926 | |
| NAME ON FILE | C/O MATTHEWS & ASSOCIATES | 250 VALLOMBROSA AVENUE, SUITE 266 | | | CHICO | CA | 95926 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | C/O MATTHEWS & ASSOCIATES | 250 VALLOMBROSA AVENUE, SUITE 266 | | | CHICO | CA | 95926 | |
| NAME ON FILE | C/O MATTHEWS & ASSOCIATES | 250 VALLOMBROSA AVENUE, SUITE 266 | | | CHICO | CA | 95926 | |
| NAME ON FILE | C/O MATTHEWS & ASSOCIATES | 250 VALLOMBROSA AVENUE, SUITE 266 | | | CHICO | CA | 95926 | |
| NAME ON FILE | C/O MATTHEWS & ASSOCIATES | 250 VALLOMBROSA AVENUE, SUITE 266 | | | CHICO | CA | 95926 | |
| NAME ON FILE | C/O MATTHEWS & ASSOCIATES | 250 VALLOMBROSA AVENUE, SUITE 266 | | | CHICO | CA | 95926 | |
| NAME ON FILE | C/O MICHAEL MERTZ, HIURLEY MCKENNA & MERTZ | 33 N. DEARBORN ST., SUITE 1430 | | | CHICAGO | IL | 60602 | |
| NAME ON FILE | C/O NYE, STIRLING, HALE & MILLER, LLP | 33 WEST MISSION STREET, SUITE 201 | | | SANTA BARBARA | CA | 93101 | |
| NAME ON FILE | C/O NYE, STIRLING, HALE & MILLER, LLP | 33 WEST MISSION STREET, SUITE 201 | | | SANTA BARBARA | CA | 93101 | |
| NAME ON FILE | C/O PANISH SHEA BOYLE RAVIPUDI LLP | 11111 SANTA MONICA BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90025 | |
| NAME ON FILE | C/O PANISH SHEA BOYLE RAVIPUDI LLP | 11111 SANTA MONICA BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90025 | |
| NAME ON FILE | C/O PANISH SHEA BOYLE RAVIPUDI LLP | 11111 SANTA MONICA BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90025 | |
| NAME ON FILE | C/O PANISH SHEA BOYLE RAVIPUDI LLP | 11111 SANTA MONICA BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90025 | |
| NAME ON FILE | C/O PANISH SHEA BOYLE RAVIPUDI LLP | 11111 SANTA MONICA BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90025 | |
| NAME ON FILE | C/O PANISH SHEA BOYLE RAVIPUDI LLP | 11111 SANTA MONICA BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90025 | |
| NAME ON FILE | C/O PANISH SHEA BOYLE RAVIPUDI LLP | 11111 SANTA MONICA BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90025 | |
| NAME ON FILE | C/O PANISH SHEA BOYLE RAVIPUDI LLP | 11111 SANTA MONICA BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90025 | |
| NAME ON FILE | C/O PANISH SHEA BOYLE RAVIPUDI LLP | 11111 SANTA MONICA BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90025 | |
| NAME ON FILE | C/O PANISH SHEA BOYLE RAVIPUDI LLP | 11111 SANTA MONICA BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90025 | |
| NAME ON FILE | C/O PANISH SHEA BOYLE RAVIPUDI LLP | 11111 SANTA MONICA BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90025 | |
| NAME ON FILE | C/O PANISH SHEA BOYLE RAVIPUDI LLP | 11111 SANTA MONICA BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90025 | |
| NAME ON FILE | C/O PANISH SHEA BOYLE RAVIPUDI LLP | 11111 SANTA MONICA BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90025 | |
| NAME ON FILE | C/O PANISH SHEA BOYLE RAVIPUDI LLP | 11111 SANTA MONICA BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90025 | |
| NAME ON FILE | C/O PANISH SHEA BOYLE RAVIPUDI LLP | 11111 SANTA MONICA BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90025 | |
| NAME ON FILE | C/O PANISH SHEA BOYLE RAVIPUDI LLP | 11111 SANTA MONICA BOULEVARD, SUITE 700 | | | LOS ANGELES | CA | 90025 | |
| NAME ON FILE | C/O PAUL MONES, P.C. | 13101 WASHINGTON BOULEVARD, SUITE 240 | | | LOS ANGELES | CA | 90066 | |
| NAME ON FILE | C/O PAUL MONES, P.C. | 13101 WASHINGTON BOULEVARD, SUITE 240 | | | LOS ANGELES | CA | 90066 | |
| NAME ON FILE | C/O PAUL MONES, P.C. | 13101 WASHINGTON BOULEVARD, SUITE 240 | | | LOS ANGELES | CA | 90066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | C/O PAUL MONES, P.C. | 13101 WASHINGTON BOULEVARD, SUITE 240 | | | LOS ANGELES | CA | 90066 | |
| NAME ON FILE | C/O PAUL MONES, P.C. | 13101 WASHINGTON BOULEVARD, SUITE 240 | | | LOS ANGELES | CA | 90066 | |
| NAME ON FILE | C/O PEARSON WARSHAW LLP | 15165 VENTURA BOULEVARD, SUITE 400 | | | SHERMAN OAKS | CA | 91403 | |
| NAME ON FILE | C/O PEARSON WARSHAW LLP | 15165 VENTURA BOULEVARD, SUITE 400 | | | SHERMAN OAKS | CA | 91403 | |
| NAME ON FILE | C/O PEARSON WARSHAW LLP | 15165 VENTURA BOULEVARD, SUITE 400 | | | SHERMAN OAKS | CA | 91403 | |
| NAME ON FILE | C/O PEARSON WARSHAW LLP | 15165 VENTURA BOULEVARD, SUITE 400 | | | SHERMAN OAKS | CA | 91403 | |
| NAME ON FILE | C/O PEARSON WARSHAW LLP | 15165 VENTURA BOULEVARD, SUITE 400 | | | SHERMAN OAKS | CA | 91403 | |
| NAME ON FILE | C/O PEARSON WARSHAW, LLP | 15165 VENTURA BOULEVARD, SUITE 400 | | | SHERMAN OAKS | CA | 91403 | |
| NAME ON FILE | C/O PEARSON WARSHAW, LLP | 15165 VENTURA BOULEVARD, SUITE 400 | | | SHERMAN OAKS | CA | 91403 | |
| NAME ON FILE | C/O PEARSON WARSHAW, LLP | 15165 VENTURA BOULEVARD, SUITE 400 | | | SHERMAN OAKS | CA | 91403 | |
| NAME ON FILE | C/O PEARSON WARSHAW, LLP | 15165 VENTURA BOULEVARD, SUITE 400 | | | SHERMAN OAKS | CA | 91403 | |
| NAME ON FILE | C/O PFAU COCHRAN VERTETIS AMALA PLLC | 701 5TH AVENUE, SUITE 4300 | | | SEATTLE | WA | 98104 | |
| NAME ON FILE | C/O PFAU COCHRAN VERTETIS AMALA PLLC | 701 5TH AVENUE, SUITE 4300 | | | SEATTLE | WA | 98104 | |
| NAME ON FILE | C/O PFAU COCHRAN VERTETIS AMALA PLLC | 701 5TH AVENUE, SUITE 4300 | | | SEATTLE | WA | 98104 | |
| NAME ON FILE | C/O PFAU COCHRAN VERTETIS AMALA PLLC | 701 5TH AVENUE, SUITE 4300 | | | SEATTLE | WA | 98104 | |
| NAME ON FILE | C/O PFAU COCHRAN VERTETIS AMALA PLLC | 701 5TH AVENUE, SUITE 4300 | | | SEATTLE | WA | 98104 | |
| NAME ON FILE | C/O PFAU COCHRAN VERTETIS AMALA PLLC | 701 5TH AVENUE, SUITE 4300 | | | SEATTLE | WA | 98104 | |
| NAME ON FILE | C/O PFAU COCHRAN VERTETIS AMALA PLLC | 701 5TH AVENUE, SUITE 4300 | | | SEATTLE | WA | 98104 | |
| NAME ON FILE | C/O PFAU COCHRAN VERTETIS AMALA PLLC | 701 5TH AVENUE, SUITE 4300 | | | SEATTLE | WA | 98104 | |
| NAME ON FILE | C/O PFAU COCHRAN VERTETIS AMALA PLLC | 701 5TH AVENUE, SUITE 4300 | | | SEATTLE | WA | 98104 | |
| NAME ON FILE | C/O PFAU COCHRAN VERTETIS AMALA PLLC | 701 5TH AVENUE, SUITE 4300 | | | SEATTLE | WA | 98104 | |
| NAME ON FILE | C/O PFAU COCHRAN VERTETIS AMALA PLLC | 701 5TH AVENUE, SUITE 4300 | | | SEATTLE | WA | 98104 | |
| NAME ON FILE | C/O PFAU COCHRAN VERTETIS AMALA PLLC | 701 5TH AVENUE, SUITE 4300 | | | SEATTLE | WA | 98104 | |
| NAME ON FILE | C/O RAYOND DOLEN, DOLEN TUCKER TIERNEY & ABRAHAM | 1710 PLUM LANE, SUITE A | | | REDLANDS | CA | 92374 | |
| NAME ON FILE | C/O REICH AND BINSTOCK LLP | 4265 SAN FELIPE, SUITE 1000 | | | HOUSTON | TX | 77027 | |
| NAME ON FILE | C/O REICH AND BINSTOCK LLP | 4265 SAN FELIPE, SUITE 1000 | | | HOUSTON | TX | 77027 | |
| NAME ON FILE | C/O RIBERA LAW FIRM | 157 WEST PORTAL AVENUE, SUITE 2 | | | SAN FRANCISCO | CA | 94127 | |
| NAME ON FILE | C/O RIBERA LAW FIRM | 157 WEST PORTAL AVENUE, SUITE 2 | | | SAN FRANCISCO | CA | 94127 | |
| NAME ON FILE | C/O RIBERA LAW FIRM | 157 WEST PORTAL AVENUE, SUITE 2 | | | SAN FRANCISCO | CA | 94127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | C/O RIBERA LAW FIRM | 157 WEST PORTAL AVENUE, SUITE 2 | | | SAN FRANCISCO | CA | 94127 | |
| NAME ON FILE | C/O RIBERA LAW FIRM | 157 WEST PORTAL AVENUE, SUITE 2 | | | SAN FRANCISCO | CA | 94127 | |
| NAME ON FILE | C/O RICHARD LEAMY , JR. , WIEDNER & MCAULIFEE, LTD | ONE N. FRANKLIN STREET, 19TH FL. | | | CHICAGO | IL | 60606 | |
| NAME ON FILE | C/O ROMANUCCI AND BLANDIN, LLC | 321 N. CLARK STREET, SUITE 900 | | | CHICAGO | IL | 60654 | |
| NAME ON FILE | C/O SALIM-BEASLEY, LLC | 1901 TEXAS STREET | | | NATCHITOCHES | LA | 71457 | |
| NAME ON FILE | C/O SALIM-BEASLEY, LLC | 1901 TEXAS STREET | | | NATCHITOCHES | LA | 71457 | |
| NAME ON FILE | C/O SAUNDERS & WALKER PA | 1901 AVENUE OF THE STARS, 2D FL. | | | LOS ANGELES | CA | 90067 | |
| NAME ON FILE | C/O SAUNDERS & WALKER, P.A. | 1901 AVENUE OF THE STARS, 2ND FLOOR | | | LOS ANGELES | CA | 90067 | |
| NAME ON FILE | C/O SCHLESINGER LAW OFFICES, P.A. | 1212 SE THIRD AVENUE | | | FORT LAUDERDALE | FL | 33316 | |
| NAME ON FILE | C/O SCHMIDT NATIONAL LAW GROUP | 3033 FIFTH AVENUE, SUITE 335 | | | SAN DIEGO | CA | 92103 | |
| NAME ON FILE | C/O SHAPIRO, GALVIN, SHAPIRO & MORAN | P.O. BOX 5589 | | | SANTA ROSA | CA | 95402 | |
| NAME ON FILE | C/O SHAPIRO, GALVIN, SHAPIRO & MORAN | P.O. BOX 5589 | | | SANTA ROSA | CA | 95402 | |
| NAME ON FILE | C/O SLATER SLATER SCHULMAN LLP | 8383 WILSHIRE BOULEVARD, SUITE 255 | | | BEVERLY HILLS | CA | 90211 | |
| NAME ON FILE | C/O SLATER SLATER SCHULMAN LLP | 8383 WILSHIRE BOULEVARD, SUITE 255 | | | BEVERLY HILLS | CA | 90211 | |
| NAME ON FILE | C/O SLATER SLATER SCHULMAN LLP | 8383 WILSHIRE BOULEVARD, SUITE 255 | | | BEVERLY HILLS | CA | 90211 | |
| NAME ON FILE | C/O SLATER SLATER SCHULMAN LLP | 8383 WILSHIRE BOULEVARD, SUITE 255 | | | BEVERLY HILLS | CA | 90211 | |
| NAME ON FILE | C/O SLATER SLATER SCHULMAN LLP | 8383 WILSHIRE BOULEVARD, SUITE 255 | | | BEVERLY HILLS | CA | 90211 | |
| NAME ON FILE | C/O SLATER SLATER SCHULMAN LLP | 8383 WILSHIRE BOULEVARD, SUITE 255 | | | BEVERLY HILLS | CA | 90211 | |
| NAME ON FILE | C/O SLATER SLATER SCHULMAN LLP | 8383 WILSHIRE BOULEVARD, SUITE 255 | | | BEVERLY HILLS | CA | 90211 | |
| NAME ON FILE | C/O SLATER SLATER SCHULMAN LLP | 8383 WILSHIRE BOULEVARD, SUITE 255 | | | BEVERLY HILLS | CA | 90211 | |
| NAME ON FILE | C/O SLATER SLATER SCHULMAN LLP | 8383 WILSHIRE BOULEVARD, SUITE 255 | | | BEVERLY HILLS | CA | 90211 | |
| NAME ON FILE | C/O SLATER SLATER SCHULMAN LLP | 8383 WILSHIRE BOULEVARD, SUITE 255 | | | BEVERLY HILLS | CA | 90211 | |
| NAME ON FILE | C/O SLATER SLATER SCHULMAN LLP | 8383 WILSHIRE BOULEVARD, SUITE 255 | | | BEVERLY HILLS | CA | 90211 | |
| NAME ON FILE | C/O SLATER SLATER SCHULMAN LLP | 8383 WILSHIRE BOULEVARD, SUITE 255 | | | BEVERLY HILLS | CA | 90211 | |
| NAME ON FILE | C/O SLATER SLATER SCHULMAN LLP | 8383 WILSHIRE BOULEVARD, SUITE 255 | | | BEVERLY HILLS | CA | 90211 | |
| NAME ON FILE | C/O SLATER SLATER SCHULMAN LLP | 8383 WILSHIRE BOULEVARD, SUITE 255 | | | BEVERLY HILLS | CA | 90211 | |
| NAME ON FILE | C/O SLATER SLATER SCHULMAN LLP | 8383 WILSHIRE BOULEVARD, SUITE 255 | | | BEVERLY HILLS | CA | 90211 | |
| NAME ON FILE | C/O SLATER SLATER SCHULMAN LLP | 8383 WILSHIRE BOULEVARD, SUITE 255 | | | BEVERLY HILLS | CA | 90211 | |

Case: 23-40523    Doc# 159    Filed: 06/21/23    Entered: 06/21/23 12:22:05    Page 69 of 96

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | C/O STEVEN JACOBSEN, L/O STEVEN JACOBSEN | 825 WASHINGTON STREET, SUITE 300 | | | OAKLAND | CA | 94607-4079 | |
| NAME ON FILE | C/O THE BRASLOW FIRM, LLC | 230 SUGARTOWN ROAD, SUITE 20 | | | WAYNE | PA | 19087 | |
| NAME ON FILE | C/O THE ZALKIN LAW FIRM, P.C. | 10590 WEST OCEAN AIR DRIVE, SUITE 125 | | | SAN DIEGO | CA | 92130 | |
| NAME ON FILE | C/O THE ZALKIN LAW FIRM, P.C. | 10590 WEST OCEAN AIR DRIVE, SUITE 125 | | | SAN DIEGO | CA | 92130 | |
| NAME ON FILE | C/O THE ZALKIN LAW FIRM, P.C. | 10590 WEST OCEAN AIR DRIVE, SUITE 125 | | | SAN DIEGO | CA | 92130 | |
| NAME ON FILE | C/O THE ZALKIN LAW FIRM, P.C. | 10590 WEST OCEAN AIR DRIVE, SUITE 125 | | | SAN DIEGO | CA | 92130 | |
| NAME ON FILE | C/O THE ZALKIN LAW FIRM, P.C. | 10590 WEST OCEAN AIR DRIVE, SUITE 125 | | | SAN DIEGO | CA | 92130 | |
| NAME ON FILE | C/O THE ZALKIN LAW FIRM, P.C. | 10590 WEST OCEAN AIR DRIVE, SUITE 125 | | | SAN DIEGO | CA | 92130 | |
| NAME ON FILE | C/O THE ZALKIN LAW FIRM, P.C. | 10590 WEST OCEAN AIR DRIVE, SUITE 125 | | | SAN DIEGO | CA | 92130 | |
| NAME ON FILE | C/O THE ZALKIN LAW FIRM, P.C. | 10590 WEST OCEAN AIR DRIVE, SUITE 125 | | | SAN DIEGO | CA | 92130 | |
| NAME ON FILE | C/O THE ZALKIN LAW FIRM, P.C. | 10590 WEST OCEAN AIR DRIVE, SUITE 125 | | | SAN DIEGO | CA | 92130 | |
| NAME ON FILE | C/O THE ZALKIN LAW FIRM, P.C. | 10590 WEST OCEAN AIR DRIVE, SUITE 125 | | | SAN DIEGO | CA | 92130 | |
| NAME ON FILE | C/O THE ZALKIN LAW FIRM, P.C. | 10590 WEST OCEAN AIR DRIVE, SUITE 125 | | | SAN DIEGO | CA | 92130 | |
| NAME ON FILE | C/O THE ZALKIN LAW FIRM, P.C. | 10590 WEST OCEAN AIR DRIVE, SUITE 125 | | | SAN DIEGO | CA | 92130 | |
| NAME ON FILE | C/O THE ZALKIN LAW FIRM, P.C. | 10590 WEST OCEAN AIR DRIVE, SUITE 125 | | | SAN DIEGO | CA | 92130 | |
| NAME ON FILE | C/O THE ZALKIN LAW FIRM, P.C. | 10590 WEST OCEAN AIR DRIVE, SUITE 125 | | | SAN DIEGO | CA | 92130 | |
| NAME ON FILE | C/O VAN BLOIS LAW | 7677 OAKPORT STREET, SUITE 565 | | | OAKLAND | CA | 94621 | |
| NAME ON FILE | C/O WALKUP, MELODIA, KELLY & SCHOENBERGER | 650 CALIFORNIA STREET, 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| NAME ON FILE | C/O WATERS, KRAUS & PAUL | 222 NORTH PACIFIC COAST HIGHWAY, SUITE 1900 | | | EL SEGUNDO | CA | 90245 | |
| NAME ON FILE | C/O WEINTRAUB TOBIN | 475 SANSOME STREET, SUITE 510 | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | C/O WEINTRAUB TOBIN | 475 SANSOME STREET, SUITE 510 | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | C/O WEINTRAUB TOBIN | 475 SANSOME STREET, SUITE 510 | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | C/O WEINTRAUB TOBIN | 475 SANSOME STREET, SUITE 510 | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | C/O WEINTRAUB TOBIN | 475 SANSOME STREET, SUITE 510 | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | C/O WEINTRAUB TOBIN | 475 SANSOME STREET, SUITE 510 | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | C/O WEINTRAUB TOBIN | 475 SANSOME STREET, SUITE 510 | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | C/O WEINTRAUB TOBIN | 475 SANSOME STREET, SUITE 510 | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | C/O WEINTRAUB TOBIN | 475 SANSOME STREET, SUITE 510 | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | C/O WEINTRAUB TOBIN | 475 SANSOME STREET, SUITE 510 | | | SAN FRANCISCO | CA | 94111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | C/O WEINTRAUB TOBIN | 475 SANSOME STREET, SUITE 510 | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | C/O WEINTRAUB TOBIN | 475 SANSOME STREET, SUITE 510 | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | C/O WEINTRAUB TOBIN | 475 SANSOME STREET, SUITE 510 | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | C/O WEINTRAUB TOBIN | 475 SANSOME STREET, SUITE 510 | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | C/O WEINTRAUB TOBIN | 475 SANSOME STREET, SUITE 510 | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | C/O WEINTRAUB TOBIN | 475 SANSOME STREET, SUITE 510 | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | C/O WEINTRAUB TOBIN | 475 SANSOME STREET, SUITE 510 | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | C/O WINER, BURRITT & SCOTT, LLP | 1901 HARRISON STREET, SUITE 1100 | | | OAKLAND | CA | 94612 | |
| NAME ON FILE | C/O WINER, BURRITT & SCOTT, LLP | 1901 HARRISON STREET, SUITE 1100 | | | OAKLAND | CA | 94612 | |
| NAME ON FILE | C/O WINER, BURRITT & SCOTT, LLP | 1901 HARRISON STREET, SUITE 1100 | | | OAKLAND | CA | 94612 | |
| NAME ON FILE | C/O WINER, BURRITT & SCOTT, LLP | 1901 HARRISON STREET, SUITE 1100 | | | OAKLAND | CA | 94612 | |
| NAME ON FILE | C/O WINER, BURRITT & SCOTT, LLP | 1901 HARRISON STREET, SUITE 1100 | | | OAKLAND | CA | 94612 | |
| NAME ON FILE | C/O WINER, BURRITT & SCOTT, LLP | 1901 HARRISON STREET, SUITE 1100 | | | OAKLAND | CA | 94612 | |
| NAME ON FILE | C/O WINER, BURRITT & SCOTT, LLP | 1901 HARRISON STREET, SUITE 1100 | | | OAKLAND | CA | 94612 | |
| NAME ON FILE | C/O WINER, BURRITT & SCOTT, LLP | 1901 HARRISON STREET, SUITE 1100 | | | OAKLAND | CA | 94612 | |
| NAME ON FILE | C/O WINER, BURRITT & SCOTT, LLP | 1901 HARRISON STREET, SUITE 1100 | | | OAKLAND | CA | 94612 | |
| NAME ON FILE | C/O WINER, BURRITT & SCOTT, LLP | 1901 HARRISON STREET, SUITE 1100 | | | OAKLAND | CA | 94612 | |
| NAME ON FILE | C/O WINER, BURRITT & SCOTT, LLP | 1901 HARRISON STREET, SUITE 1100 | | | OAKLAND | CA | 94612 | |
| NAME ON FILE | C/O WINER, BURRITT & SCOTT, LLP | 1901 HARRISON STREET, SUITE 1100 | | | OAKLAND | CA | 94612 | |
| NAME ON FILE | C/O WINER, BURRITT & SCOTT, LLP | 1901 HARRISON STREET, SUITE 1100 | | | OAKLAND | CA | 94612 | |
| NAME ON FILE | C/O WINER, BURRITT & SCOTT, LLP | 1901 HARRISON STREET, SUITE 1100 | | | OAKLAND | CA | 94612 | |
| NAME ON FILE | C/O WINER, BURRITT & SCOTT, LLP | 1901 HARRISON STREET, SUITE 1100 | | | OAKLAND | CA | 94612 | |
| NAME ON FILE | C/O WINER, BURRITT & SCOTT, LLP | 1901 HARRISON STREET, SUITE 1100 | | | OAKLAND | CA | 94612 | |
| NAME ON FILE | C/O WINER, BURRITT & SCOTT, LLP | 1901 HARRISON STREET, SUITE 1100 | | | OAKLAND | CA | 94612 | |
| NAME ON FILE | C/O WINER, BURRITT & SCOTT, LLP | 1901 HARRISON STREET, SUITE 1100 | | | OAKLAND | CA | 94612 | |
| NAME ON FILE | C/O WOOD, SMITH, HENNING & BERMAN | 1401 WILLOW PASS ROAD, SUITE 700 | | | CONCORD | CA | 94520 | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NAME ON FILE | | ADDRESS ON FILE | | | | | | |
| NANCY BRUNETTO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NANCY CLABBY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NANCY E PHILLIPS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NANCY LOPEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NANCY R MACKINNON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NANCY SCHLACHTE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NANCY TOMSIC | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NANCY WALLIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NANNETTE L MAINAGA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NAOMI KIMMERLING | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NATALIA COLMENERO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NATALIE ACKERMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NATALIE CHILESE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NATALIE LOPEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NATE LOZADA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NATHAN CHO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NATHAN R DARNELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NATIONAL CATHOLIC RRG INC. | | 801 WARRENVILLE RD | STE 175 | | LISLE | IL | 60532 | |
| NATIONAL CATHOLIC SERVICES, LLC | | VIRTUS PROGRAMS | P.O. BOX 857524 | | MINNEAPOLIS | MN | 55485-7524 | |
| NATIONAL EUCHARISTIC CONGRESS, INC. | | NOTRE DAME FEDERAL CREDIT UNION | P.O. BOX 7878 | | NOTRE DAME | IN | 46556 | |
| NATIONAL NOTARY ASSOCIATION | | 9350 DE SOTO AVENUE | P.O. BOX 2402 | | CHATSWORTH | CA | 91313-2402 | |
| NATIONAL PEN COMPANY | | P.O. BOX 847203 | | | DALLAS | TX | 75284-7203 | |
| NATIONAL RELIGIOUS RETIREMENT OFFICE | | 3211 4TH STREET, NE | | | WASHINGTON | DC | 20017 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | | 175 WATER STREET | 15TH FLOOR | | NEW YORK | NY | 10038 | |
| NCADDHM | | F. JAVIER OROZCO, OFFICE OF HISPANIC MINISTRY | 20 ARCHBISHOP MAY DRIVE | | ST. LOUIS | MO | 63119 | |
| NCDVD | | 440 W. NECK ROAD | | | HUNTINGTON | NY | 11743 | |
| NEAL CLEMENS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NEAL HAMILTON | | 2121 Harrison St | | | Oakland | CA | 94612 | |

Case: 23-40523    Doc# 159    Filed: 06/21/23    Entered: 06/21/23 12:22:05    Page 76 of 96

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEIL SUGAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NELSON GONZALES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NETatWORK INC | | P.O. BOX 67033 | | | NEWARK | NJ | 07101-8081 | |
| NEW YORK STATE OFFICE OF THE STATE COMPTROLLER | | OFFICE OF UNCLAIMED FUNDS | 110 STATE ST | | ALBANY | NY | 12236 | |
| NEYAT YOHANNES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NFCYM | | 415 MICHIGAN AVE., NE, STE 40 | | | WASHINGTON | DC | 20017-1518 | |
| NICA DENNIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICHOLAS GLISSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICHOLAS MARTIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICHOLAS THOMAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICHOLAS THOMPSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICHOLE GARCIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLAS KONEFFKLATT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLAY CONSULTING GROUP, INC. | | 530 BUSH STREET, STE 500 | | | SAN FRANCISCO | CA | 94108 | |
| NICOLE A FERDINANDO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLE A ROGERS (LOPEZ) | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLE BROWNE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLE COLBURN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLE COLLINS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLE CORTEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLE DELISI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLE FIELD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLE GWIRE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLE J. WELCH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLE JOHNSON, LMFT, CSAT | | 726 14TH STREET, STE G | | | MODESTO | CA | 95354 | |
| NICOLE M LEWIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLE M PANACCI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLE MURCH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLE NASTARI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLE PLANTE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLE R CASTAGNOLA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLE SANDERS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLE SCHULER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLE SULLIVAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLE WELLMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLE WONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NICOLETTE HAGAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NIDIA FUENTESMENJIV | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NIKOLE HARMON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NINA WOODCOCK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NINFA GALINDO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NISA OROZCO MCCORMICK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NOCERCC | ATTN PAT LeNOIR | P.O. BOX 5977 | | | TIMONIUM | MD | 21094 | |
| NOE GONZALEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NOELLE FURRER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NOELLE M HAYNES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NORA VONUBIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NORAH HIPPOLYTE | | 412 FAIRMONT | | | OAKLAND | CA | 94611 | |
| NORAH M HIPPOLYTE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NORMA LETICIA VENEGAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NORMA MONDY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NORMA C PRICE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NORMAN RUFFING | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| NORTH COAST SECTION CIF | | 5 CROW CANYON COURT, STE 209 | | | SAN RAMON | CA | 94583 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA STATE LAND DEPT | UNCLAIMED PROPERTY DIVISION | 1707 N 9TH ST | | | BISMARCK | ND | 58501-1853 | |
| NORTON ROSE FULBRIGHT US LLP | | 555 SOUTH FLOWER STREET, 41ST FLR | | | LOS ANGELES | CA | 90071 | |
| NRP DIRECT | | P.O. BOX 743140 | | | ATLANTA | GA | 30374-3140 | |
| OFFICE INFORMATION SYSTEMS | | 7730 PARDEE LANE #112 | | | OAKLAND | CA | 94621 | |
| OFFICE OF COLORADO STATE TREASURER | | THE GREAT COLORADO PAYBACK OFFICE | 200 E. COLFAX AVE. ROOM 141 | | DENVER | CO | 80203-1722 | |
| Office of the Attorney General | | 1515 Clay Street | | | Oakland | CA | 94612-1499 | |
| Office of the Attorney General | | 455 Golden Gate Avenue, Suite 11000 | | | San Francisco | CA | 94102-7004 | |
| OLD REPUBLIC TITLE CO. | | 555 12TH STREET, STE 2000 | | | OAKLAND | CA | 94607 | |
| OLGA MIRANDA-SMALLS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| OLGA MORINEAU | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| OLGA PATRICIA URIAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| OLIVER & COMPANY, INC. | | 1300 SOUTH 51st STREET | | | RICHMOND | CA | 94804 | |
| OLIVIA GRAJEDA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| OLIVIA MERCADO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| OLIVIA R DOWNING | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| OLMAN SOLIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| OMAR FRANCO LARA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ONE HOUR DELIVERY SERVICE | | 2920 CAMINO DIABLO #100 | | | WALNUT CREEK | CA | 94597 | |
| OPTIONS RECOVERY SERVICES | | 1835 ALLSTON WAY | | | BERKELEY | CA | 94703 | |
| ORALIA Y TORIS-AVILA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ORDER OF MALTA CLINIC OF NO CALIFORNIA | | 33 BELLEVUE AVENUE | | | PIEDMONT | CA | 94611 | |
| ORGUES LETOURNEAU LIMITEE | | 16 355 AVENUE SAVOIE | | | SAINT-HYACINTHE | QC | J2T 3N1 | CANADA |
| ORINDA PARKS & RECREATION DEPARTMENT | | ORINDA COMMUNITY CENTER | 28 ORINDA WAY | | ORINDA | CA | 94563 | |
| ORLANDO E JOHNSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| OSCAR ALESSANDRO MONTERO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| OSCAR BARRAGAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| OSCAR LEPE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| OSCAR M GUILLEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| OSCAR ROJAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| OTIS H JOHNSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| P. MICHAEL GALVAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PACIFIC DEVELOPERS & CONSTRUCTION | | 3000-F DANVILLE BLVD. #230 | | | ALAMO | CA | 94507 | |
| PACIFIC EMPLOYERS REINSURANCE | | ANDREW J. DONALDSON - SENIOR COVERAGE CLAIMS DIRECTOR | ANDREW J. DONALDSON | CHUBB ONE FINANCIAL CENTER | BOSTON | MA | 02111 | |
| PACIFIC INDEMNITY | | ANDREW J. DONALDSON - SENIOR COVERAGE CLAIMS DIRECTOR | CHUBB | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | |
| PAIGE C CHILD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAM L FUNCKE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAMELA NUTI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAMELA PERALES-CHIRINOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAMELA SHAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAMELA WAGNER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAOLA GUTIERREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PARISH DATA SYSTEM/ACS TECNOLOGIES | | P.O. BOX 202010 | | | FLORENCE | SC | 29502-2010 | |
| PARISH SAFETY | | 9928 REDSTONE DRIVE | | | SACRAMENTO | CA | 95827 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER ROBB BODY SHOP | | 1750 LOCUST STREET | | | WALNUT CREEK | CA | 94596 | |
| PATRICE WAKELEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICIA A LUDWIG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICIA ARCE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICIA BEVILACQUA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICIA BOHS-PASS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICIA GUADAGNI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICIA HERNANDEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICIA J POWELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICIA L CALTON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICIA MALHIOT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICIA MCDONALD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICIA MENDEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICIA MONCADA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICIA PARSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICIA POWELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICIA S. MOORE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICK BAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICK CARNEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICK CODY-CARRESE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICK FRANCIS CONWAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICK HAGEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICK J GREENE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICK LANDEZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICK LENCIONI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATRICK P. KLOBAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PATTIS CATHOLIC CORNER | | 4639 SPRINGLANE DRIVE | | | OWENSBORO | KY | 42303 | |
| PAUL ABENOJA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| Paul Bongiovanni | Chief Financial Officer | ADDRESS ON FILE | | | | | | |
| PAUL BONGIOVANNI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAUL CHEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAUL CHRISTIAN MENDOZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAUL COLEMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAUL F. HALE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAUL GUARAGNA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAUL HOLLAND | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAUL JOSEPH SCHMIDT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAUL ORELLA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAUL ROSS VASSAR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAUL VALMASSY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAUL YORK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAULA CHUNG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAULA G IBARRA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAULA GARCIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAULA GUERRA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAULA J BRYANT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAULA L CEKOLA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAULA PARISI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAULA RICE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAULETTE SANTA MARIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAULINE BOOKS & MEDIA | | 3250 MIDDLEFIELD ROAD | | | MENLO PARK | CA | 94025 | |
| PAULINE GUERZON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAULSON MUNDANMANI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PAYNE AND JIMENEZ, P.C. | | 643 HWY 314 NW | | | LOS LUNAS | NM | 87031 | |
| PEARL & THISTLE, LLC | | 70 RUSSETT HILL ROAD | | | SHERBORN | MA | 01770 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO CAFASSO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PEDRO NAVEA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PEGGY MULLIGAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PEGGY RICKER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PENELOPE OGDEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PERCEPT GROUP, INC. | | P.O. BOX 4662 | | | SEDONA | AZ | 86340 | |
| PERLA ESCAT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PETE MORALES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PETER AKAPOJ LAWONGKERD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PETER DUNG DOC NGO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PETER FREVELE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PETER GRGURINA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PETER SALAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PETER SON VO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PETER TU NGUYEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PG&E | | 300 Lakeside Drive, Suite 210 | | | Oakland | CA | 94612 | |
| PG&E | | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| PHILIP KEDDY, PH.D. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PHILIP M. SAUNDERS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PHYLLIS COLON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PHYLLIS E MOORE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PISTAHAN | | 13876 DOOLITTLE DRIVE | | | SAN LEANDRO | CA | 94577-5534 | |
| PLAGEMAN, LUND & CANNON LLP | | 1631 TELEGRAPH AVENUE | | | OAKLAND | CA | 94612 | |
| PLOUGH QUARTERLY | | P.O. BOX 8542 | | | BIG SANDY | TX | 75755 | |
| PNC BANK | | 1600 MARKET STREET | ATTN DOREEN FRITZ | 22ND FLOOR | PHILADELPHIA | PA | 19103 | |
| PONTIFICAL COLLEGE JOSEPHINUM | | 7625 N HIGH STREET | | | COLUMBUS | OH | 43235-1498 | |
| POPE ST. JOHN XXIII NATIONAL SEMINARY | | P.O. BOX 845105 | | | BOSTON | MA | 02284-5105 | |
| PORTIA STROUD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PORTIA SUMMER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PRECIOSO G. PAQUIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PRESCILLA G GONZALEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PRINCIPAL CUSTODY SOLUTIONS | ATTN ADMINISTRATOR | 222 SOUTH 9TH STREET, STE 1400 | | | MINNEAPOLIS | MN | 55402 | |
| PRISCILLA AGUIRRE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PRISCILLA FINAU | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PROTECH CONSULTING & ENGINEERING | | 1208 MAIN STREET | | | REDWOOD CITY | CA | 94063 | |
| PRUDENCE FORAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| PRUDENTIAL INSURANCE COMPANY | | P.O. BOX 101241 | | | ATLANTA | GA | 30392-1241 | |
| PsPRINT LLC | | P.O. BOX 860663 | | | MINNEAPOLIS | MN | 55486-0663 | |
| QUADIENT FINANCE USA, INC. | | P.O. BOX 6813 | | | CAROL STREAM | IL | 60197-6813 | |
| QUADIENT LEASING USA, INC. | | DEPT 3682 | P.O. BOX 123682 | | DALLAS | TX | 75312-3682 | |
| QUADIENT, INC. | | DEPT 3689 | P.O. BOX 123689 | | DALLAS | TX | 75312-3689 | |
| QUANG MINH DONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| QUICK LIZARD TIMING & RESULTS | | 7458 NORTHLAND AVENUE | | | SAN RAMON | CA | 94583 | |
| RACHAEL MUNOZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RACHAEL ANDERSON WELT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RACHEL BURKE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RACHEL CHESHARECK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RACHEL GONSALVES | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACHEL SULTAN RUSH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RACHEL WILSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RACHELE LATHAM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RAFAEL GUZMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RAFAEL HINOJOSA ALVALOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RAFAEL MORALES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RAFAELA DIAZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RAFAL DUDA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RALPH G MARTINEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RALPH GONZALES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RAMIRO FLORES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RAMON A ALVARADO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RAMON GOMEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RAMON PADILLA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RAMON RIVERA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RAMON URBINA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RAN CHENG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RANDY ALAN MOORE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RANI SRIPRIYA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RANSOME COMPANY | | 1933 WILLIAMS STREET | P.O. BOX 2177 | | SAN LEANDRO | CA | 94577 | |
| RAQUEL CAGIGAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RAQUEL VASQUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RAUL BARRETO, Jr. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RAUL PEREZ CONSTRUCTION | | ADDRESS ON FILE | | | | | | |
| RAWAD J. NAJM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RAY ALLEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RAY P LEHNER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RAYMOND CONNOLLY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RAYMOND FIGUEROA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RAYMOND SACCA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REBECCA A THOMAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REBECCA D MONSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REBECCA L. GEMMER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REBECCA MARINO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REBECCA MARTINEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REBECCA MORENO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REBECCA MORRISROE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REBECCA POLICAR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REBECCA R CHERMOCK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REBECCAH I PELLE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REBEKA LAMA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RECOPS | c/o REV. ROBERT J. McCANN-ST. THERESA CHURCH | 30 MANDALAY ROAD | | | OAKLAND | CA | 94618 | |
| REGINA A RUIZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REGINA BARBER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REGINA DEL MUNDO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REGION XI CONFERENCEofDIACONATE DIRECTORS | ATTN MICHELLE ODONOGHUE-DIACONATE OFFICE | 13280 CHAPMAN AVENUE | | | GARDEN GROVE | CA | 92840 | |
| REGION XI-CATECHETICAL MINISTRY DIRECTORS | ATTN DN. KEVIN STASZKOW-DIOCESE OF SACRAMENTO | 2110 BROADWAY | | | SACRAMENTO | CA | 95818 | |
| REID DE LA HUNT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REINA MORENO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REPUBLIC SERVICES | | 18500 N Allied Way | | | Phoenix | AZ | 85054 | |

Case: 23-40523    Doc# 159    Filed: 06/21/23    Entered: 06/21/23 12:22:05    Page 81 of 96

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REPUBLIC SERVICES #210 | | ALLIED WASTE SYSTEMS INC | P.O. BOX 78829 | | PHOENIX | AZ | 85062-8829 | |
| RETA TRUST | | 2121 N California Blvd, Suite 350 | | | Walnut Creek | CA | 94596 | |
| RETIREMENT FUND FOR RELIGIOUS | | 3211 FOURTH STREET, NE | | | WASHINGTON | DC | 20017-1194 | |
| REV BICH NGUYEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV DAVID STAAL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV FABIO CORREA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV GIOPRE PRADO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV JAMES SCHEXNAYDER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV JOHN E DIREEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV JOHN MCLAUGHLIN, JR. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV JOSEPH PHAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV PAUL CHEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV SCOTT CHAVEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV VAN DINH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. ALBERTO PEREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. ANSELM RAMELOW, O.P. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. ARTURO BAZAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. BENJAMIN MAC LINGO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. BRANDON MACADAEG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. BRIAN T. TIMONEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. BRUCE CECIL, CSC | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. BRYAN KROMHOLTZ, O.P. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. CANDELARIO JIMENEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. CARL ARCOSA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. CHRISTOPHER BERBENA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. DAVID LINK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. EDILBERTO CASTANAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. EDUARDO FERNANDEZ, SJ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. GEORGE MOCKEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. GLEN A. NAGUIT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. HUONG DINH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. JAMES MOORE, O.P. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. JERRY BROWN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. JESUS HERNANDEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. JIMMY MACALINAO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. JOHN ERICK VILLA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. JOHN FERNANDES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. JOHN PIETRUSZKA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. JOSE M. LEON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. JOSEPH DUONG PHAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. JOSEPH MUELLER, S.J. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. JOSEPH TUAN ANH LE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. KEVIN JOYCE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. KEVIN SCHINDLER-McGRAW, OFM Conv. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. LAWRENCE DANJOU | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| Rev. Lawrence DAnjou (Vicar General) | | ADDRESS ON FILE | | | | | | |
| REV. MARIO SAMUEL RIZZO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. MARK RUIZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. MATTHEW MURRAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. MICHAEL AUGUSTINE AMABISCO, OP | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. MICHAEL AUGUSTINE AMABISCO, OP | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. MICHAEL B. McGARRY,CSP | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REV. MICHAEL NUFABLE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. NICHOLAS GLISSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. OLMAN SOLIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. PATRICK GREENE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. PAUL CHEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. PAUL ROSS VASSAR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. PETER NGO DUC DUNG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. PETER THI VAN HOANG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. RAFAL DUDA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. RAMON URBINA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. ROBERT HERBST, OFM Conv | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. ROBERT MENDONCA | c/o MS. LAURA SPAUGH | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. RONALD CLEMO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. SERGIUS PROBST, OP | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. STEPHAN KAPPLER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. TIMOTHY K. JOHNSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. TIMOTHY T. FERGUSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. WAYNE CAMPBELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REV. XAVIER LAVAGETTO, O.P. | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| REY GONZALEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RHEA LIEZL F JUAREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RHONEIL PENA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RICARDO BAUTISTA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RICARDO CASTROMALAGA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RICARDO LUIS FONSECA ROJO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RICCA SARMIENTO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RICHARD A MANGINI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RICHARD C ANDERSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RICHARD COOK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RICHARD DENOIX | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RICHARD FUOCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RICHARD J POSADAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RICHARD VITALE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RICK LEJANO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RICK MEDEIROS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| Rick Medieros | Chancellor | ADDRESS ON FILE | | | | | | |
| RICOH BUSINESS SOLUTIONS | | 10201 CENTURION PARKWAY NORTH | SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| RICOH USA INC | | 10201 CENTURION PARKWAY NORTH | SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| RIGOBERTO CABEZAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RILIA CALLAGHAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RISK PLACEMENT SERVICES, INC. DBA RPS MONUMENT, ACTING PURSUANT TO A POWER OF ATTORNEY GRANTED BY CALIFORNIA PRIVATE SCHOOLS | | 255 GREAT VALLEY PARKWAY | SUITE 200 | | MALVERN | PA | 19355 | |
| RITA CONTRERAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RITA CROSS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RITA LILLY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RMC HEALTH CARE SERVICE | | 22 CENTENNIAL WAY | | | SAN RAMON | CA | 94583 | |
| ROBEL NEGUSSIE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT ALAN MENDONCA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT BATES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT BELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT BLASSER | | 2121 Harrison St | | | Oakland | CA | 94612 | |

Case: 23-40523    Doc# 159    Filed: 06/21/23    Entered: 06/21/23 12:22:05    Page 83 of 96

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT CLARK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT CUMMINGS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT D LABARBERA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT E WATKINS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT FALCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT FODOR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT GRANT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT GREENWOOD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT HALF | | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HOJNACKI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT K RIEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT L BRAGG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT MAHONEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT MC CANN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT PEARSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT PEREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT RANGEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT RISLEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT SEELIG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT SISKA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT TALLEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT WHEELER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERT WILKINS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERTA GUITRON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERTA M RATTO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERTA RODRIGUEZ-HAVENS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERTO ALBERTO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBERTO JIMENEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBIN TAGGART | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROBYN LANG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RODENA TAN-TORRES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RODNEY PIERRE-ANTOINE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RODOLFO QUINTEROS | | ST. PATRICKS SEMINARY | 320 MIDDLEFIELD ROAD | | MENLO PARK | CA | 94025-3562 | |
| ROEDEAN McGOWAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROGELIO NEVAREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROGER MARTINELLI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROGER MEYER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROLANDO BARTOLAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROMAN CATHOLIC CHURCH in the STATE of Hawaii | LISA GOMES-DIOCESE OF HONOLULU | 6301 PALI HIGHWAY | | | KANEOHE | HI | 96744 | |
| ROMEO BALDEVISO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RON MINGES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RONALD A KUZMICKY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RONALD E ATWOOD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RONALD EDMA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RONALD G SCHMIT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RONALD GIES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RONALD HARBOR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RONALD J LAGASSE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RONALD MCKEAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RONALDO ASUNCION | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RONG L DIXON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RONI A PRIEGO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RORYVI B MOTAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSA A RODRIQUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA DOMINGUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSA M CUEVAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSA M. RODRIGUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSA MONTES-JAIME | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSA O DE LA PENA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSA OCHOA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSA PANELLI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSA REDMOND | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSA RODRIGUEZ-VARGAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSA WALLE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSALBA ORTEGA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSALEEN M STURLINI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSALIA V LARA-MCMASTER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSALIE SOUZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSALIND MONTGOMERY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSALYN JOSE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSALYN L SINGLETON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSANNE ESPLANADA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSANNE PICCININI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSARY MAKERS | c/o ANA LAU, ST. MARY CHURCH | 2051 MT. DIABLO BLVD. | | | WALNUT CREEK | CA | 94596 | |
| ROSE MARQUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSELINE ONU | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSEMARIE J CALDWELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSEMARIE T MCKENNEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSEMARY BURZYNSKI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSEMARY SAVAGE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSEMARY WRIGHT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSIANA EDGAR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROSIO GALLO-CASILLAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROTO-ROOTER SERVICES COMPANY | | 5672 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0056 | |
| ROWENA MCCARTHY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROXANNE VILCHIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ROZE A PINEDA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RUBEN JESUS ROMO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RUBEN MORALES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RUBEN QUINONES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RUDOLPH DE VOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RUIJORGE SOUSA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RUPERTO NAJERA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RYAN BRADFORD | | 2459 GILL PORT LANE | | | WALNUT CREEK | CA | 94598 | |
| RYAN BRUSCO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RYAN FITZPATRICK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RYAN LEE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RYAN S DILAG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| RYAN VERRET | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SABINE THOMPSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SABRINA YBARRA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SACRAMENTO ENGINEERING CONSULTANTS | | 10555 OLD PLACERVILLE ROAD | | | SACRAMENTO | CA | 95827-2503 | |
| SADHANA R NEURGAONKAR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SAGE SOFTWARE, INC. | | 14855 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SAGE VIEW ADVISORY GROUP, LLC | ATTN ACCOUNTING | 4000 MacARTHUR BLVD, STE 1050 | | | NEWPORT BEACH | CA | 92660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAHAYA JOSEPHINE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SALVADOR LOPEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SALVADOR MACIAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SAM SIEGEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SAMANTHA GALINDO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SAMANTHA R SIMONICH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SAMARA L OLIVIER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SAMSONS MASONRY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SAMUEL P. FAUSTINE | | 214 HOFFMAN AVENUE | | | SAN FRANCISCO | CA | 94114 | |
| SAMUEL VASQUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SAN DAMIANO RETREAT | | 710 HIGHLAND DRIVE | | | DANVILLE | CA | 94526 | |
| SAN FRANCISCO CHRONICLE | | P.O. BOX 80083 | | | PRESCOTT | AZ | 86304-8083 | |
| SANDRA CELEBRINI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SANDRA CORDOBA FALLAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SANDRA HERNANDEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SANDRA L CRAMER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SANDRA MARTINEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SANDRA ORELLANA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SANDRA R AVITIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SANDRA S WALTON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SANDRA U GARZON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SANTA CLARA UNIVERSITY | | SCU PAYMENT PROCESSING | P.O. BOX 550 | | SANTA CLARA | CA | 95052-0550 | |
| SANTA MARIA CHURCH | | 40 SANTA MARIA WAY | | | ORINDA | CA | 94563 | |
| SANTIAGO CAMPOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SANTOS LOPEZ-LOYOLA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SARA ANDERSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SARA CENDEJAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SARA FERREYRA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SARA G BAUERMEISTER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SARA M RUSCHE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SARAH ANN BARTLETT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SARAH F PALMER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SARAH K PASTOR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SARAH L BREMER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SARAH LEDFORD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SARAH NELSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SARAH R FIRESTONE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SARAH SOLONINKA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SARAH WISSINGER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SAYURI T ROQUE SALAZAR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SCARLETT C SALAVERRIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SCARLETT SALAVERRIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| Schwab Bank | | P.O. Box 52013 | | | Phoenix | AZ | 85072 | |
| SCOTT FLINT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SEAMUS FARRELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SEAN KANADY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SEAN MICHAEL SMITH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SEAN OBLIGACION | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SEBASTIAN BELO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| Secretary of the State | State of California | 1500 - 11th St | | | Sacramento | CA | 95814 | |
| Secretary of the Treasury | | 1500 Pennsylvania Ave NW | | | Washington | DC | 20220 | |
| Securities & Exchange Commission | Regional Director | 44 Montgomery Street, Suite 2800 | | | San Francisco | CA | 94104 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| SERGIO LOPEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERGIO MORA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SERVPRO OF BENICIA/MARTINEZ/SE VALLEJO | | 815 ARNOLD DRIVE #9 | | | MARTINEZ | CA | 94553 | |
| SETH FELDMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SEVERIANO DE LOA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SEVERINA OMEGA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHAD A STRONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHALOM CENTER, INC. | | P.O. BOX 1148 | | | SPLENDORA | TX | 77372 | |
| SHANNA TOWNSEND | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHANNEN MENDEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHANNON C LESSARD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHANNON C ROGERS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHANNON D KINCAIDE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHANNON DUTRA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHANNON JORDAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHANNON M BELLISON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHANNON M DONAHUE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHANNON NEACH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHANNON TEMPLETON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHANNON WOODWORTH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHARA SHADOWSPEAKER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHARI PALLADINO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHARON A MENICOU | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHARON CORREIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHARON KAPPELMAN-CULVER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHARON M HANSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHARON PHILLIPS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHARON WILLIAMS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHASHANNA A KRATZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHAUN LEONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHAUN PAGUIRIGAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHAUNA FALLIHEE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHAWNA KURZ-SCOTT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHAWNEE CUZZILLO, PhD | | 1540 LEROY AVENUE | | | BERKELEY | CA | 94708 | |
| SHAWNTEL MESSNER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHEA PROPERTIES | | 130 VANTIS DRIVE, STE 200 | | | ALISO VIEJO | CA | 92656 | |
| SHEILA RING | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHEILA S. WILKINS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHELLY ANGELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHEPHERDS ADVISOR | | 5600 BISHOPS BLVD S | | | FARGO | ND | 58104 | |
| SHERI GERKIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHERI MCCARRY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHERISSE DOZIER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHERRY R SCOTT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHERVIN S MORADI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHERYL TAMAYO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHIRITI KHATI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHIRLEE CROCKETT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SHRED-IT, c/o STERICYCLE, INC. | | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | |
| SHYRA DAWSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SIDNEY BRYANT CHEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SILVIA AVALOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SILVIA MACIEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SILVIA RODRIGUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| Simon Hong | | ADDRESS ON FILE | | | | | | |
| SIMON LIAO | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMONE MOORE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SIOBHAN P SCOTT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SIOBHAN SCOTT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SISTER MARY PETER, ASSF | | 112 BERYLWOOD LANE | | | MILPITAS | CA | 95035 | |
| SKYLAR OBRIEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SOCORRO A DUNSTER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SOMMER WASHINGTON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SONAE WASHINGTON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SONIA ORDAZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SONIA SANCHEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SONJA LINDSAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SONYA SIMRIL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SOPHIA REAL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SOPHIE J HILL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SORAYA NAVAREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SPRED | | ARCHDIOCESE OF CHICAGO | 2956 SOUTH LOWE AVENUE | | CHICAGO | IL | 60616 | |
| SR. ROSHEEN GLENNON, CSJ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SRS. OF ST. JOSEPH OF CARONDELET | | ST. MARYS PROVINCIALATE | 11999 CHALON ROAD | | LOS ANGELES | CA | 90049-2107 | |
| ST. AGNES CHURCH | | 3966 CHESTNUT AVENUE | | | CONCORD | CA | 94519 | |
| ST. AGNES SCHOOL | | 3886 CHESTNUT AVENUE | | | CONCORD | CA | 94519 | |
| ST. ALBERTS PRIORY | | 5890 BIRCH COURT | | | OAKLAND | CA | 94618 | |
| ST. AMBROSE CHURCH | | 1145 GILMAN STREET | | | BERKELEY | CA | 94706 | |
| ST. ANTHONY CHURCH | | 971 OHARA AVENUE | | | OAKLEY | CA | 94561 | |
| ST. ANTHONY SCHOOL | | 1500 E 15TH STREET | | | OAKLAND | CA | 94606 | |
| ST. ANTHONY-MARY HELP OF CHRISTIANS CHURCH | | 1535 16TH AVENUE | | | OAKLAND | CA | 94606-4425 | |
| ST. BONIFACE CHURCH | ATTN FR. BRUCE PATTERSON, DIOCESE OF ORANGE | 13280 CHAPMAN AVENUE | | | GARDEN GROVE | CA | 92840 | |
| ST. CALLISTUS CHURCH | | 3580 SAN PABLO DAM ROAD | | | EL SOBRANTE | CA | 94803 | |
| ST. CATHERINE OF SIENA CHURCH | | 1125 FERRY STREET | | | MARTINEZ | CA | 94553 | |
| ST. CHARLES BORROMEO CHURCH | | 1315 LOMITAS AVENUE | | | LIVERMORE | CA | 94550 | |
| ST. EDWARD CHURCH | | 5788 THORNTON AVENUE | | | NEWARK | CA | 94560 | |
| ST. ISIDORE CHURCH | | 440 LA GONDA WAY | | | DANVILLE | CA | 94526 | |
| ST. JAMES CATHEDRAL | ATTN ADAM BRAKEL | 215 N ORANGE AVENUE | | | ORLANDO | FL | 32801 | |
| ST. JAMES THE APOSTLE CHURCH | | 34700 FREMONT BLVD. | | | FREMONT | CA | 94555 | |
| ST. JARLATH CHURCH | | 2620 PLEASANT STREET | | | OAKLAND | CA | 94602 | |
| ST. JEROME CHURCH | | 308 CARMEL AVENUE | | | EL CERRITO | CA | 94530 | |
| ST. JOAN OF ARC CHURCH | | 2601 SAN RAMON VLY BLVD. | | | SAN RAMON | CA | 94583 | |
| ST. LEO THE GREAT CHURCH | | 176 RIDGEWAY AVENUE | | | OAKLAND | CA | 94611 | |
| ST. LEO THE GREAT SCHOOL | | 4238 HOWE STREET | | | OAKLAND | CA | 94611 | |
| ST. MARK CHURCH | | 159 HARBOUR WAY | | | RICHMOND | CA | 94801 | |
| ST. MICHAEL CHURCH | | 458 MAPLE STREET | | | LIVERMORE | CA | 94550 | |
| ST. MONICA CHURCH | | 1001 CAMINO PABLO | | | MORAGA | CA | 94556 | |
| ST. STEPHEN CHURCH | | 1101 KEAVENY COURT | | | WALNUT CREEK | CA | 94597 | |
| ST. THERESA CHURCH | | 30 MANDALAY ROAD | | | OAKLAND | CA | 94618 | |
| ST. THERESA CYO | | 30 MANDALAY ROAD | | | OAKLAND | CA | 94618 | |
| STACEY L HINTON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STACEY L RUBALCAVA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STACY LITVINCHUK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STACY QUINTANA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STANDARD INSURANCE COMPANY | | 75 REMITTANCE DRIVE, STE 1892 | | | CHICAGO | IL | 60675-1892 | |
| STANDARD INSURANCE COMPANY | | UNIT 36 | P.O. BOX 5000 | | PORTLAND | OR | 97208-5000 | |

Case: 23-40523    Doc# 159    Filed: 06/21/23    Entered: 06/21/23 12:22:05    Page 88 of 96

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANISLAVA KAJDEROWICZ-MCPEEK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STANTON SCHONBERG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STARLENE DAVIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STARR L GRAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STELLA HONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEPHAN KAPPLER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEPHANIE A ORTEGA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEPHANIE EUSEBIO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEPHANIE GONZALES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEPHANIE GUTIERREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEPHANIE J GOMEZ INIGUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEPHANIE K NGUYEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEPHANIE LAPP | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEPHANIE MARCINKOWSKI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEPHANIE OCHOA-CORTEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEPHANIE PACHECO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEPHANIE PIRES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEPHANIE R NIELSEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEPHANIE REIDY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEPHANIE RESCH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEPHEN CRAWFORD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEPHEN E TWOMEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEPHEN J SILVA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEPHEN WILCOX | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEPHEN WILCOX | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEVE LARSEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEVEN LEWIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEVEN MEYER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEVEN MIRES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEVEN MULLIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEVEN R SWENSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEVEN T KILLORN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| STEVES PLUMBING | | P.O. BOX 5409 | | | WALNUT CREEK | CA | 94596 | |
| STOLLER DESIGN GROUP | | 1818 HARMON STREET | | | BERKELEY | CA | 94703 | |
| STUART PACE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUE GARNERCHINN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUMMER BOWERS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUSAN BECK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUSAN CABREIRA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUSAN CLAYTON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUSAN CONWAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUSAN DIONISIO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUSAN FERNANDO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUSAN FORMAKER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUSAN G EDPAO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUSAN HERMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUSAN HUACO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUSAN M OSULLIVAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUSAN MOORE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUSAN PORTER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUSAN RICHARDS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUSANA LAPEYRADE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUSANN AMBORN WOODS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUSY CANO | | 2121 Harrison St | | | Oakland | CA | 94612 | |

Case: 23-40523    Doc# 159    Filed: 06/21/23    Entered: 06/21/23 12:22:05    Page 89 of 96

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUTTER DELTA MEDICAL CENTER | | P.O. BOX 276108 | | | SACRAMENTO | CA | 95827-6108 | |
| SUZANNA TOSO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUZANNE JILL MUELLER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUZANNE K KOZEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUZANNE KOSTALNICK | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUZANNE LIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUZANNE M. CRANE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUZANNE MARTIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUZANNE OKADA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUZANNE S HUTCHINSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUZANNE SARKEES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUZANNE SHEEDY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SUZANNE SMITH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SYLVIA D LLOREN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SYLVIA MARTINEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SYLVIA SEGURA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SYLVIA ZEMKE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| SYSERA (SEE NET@WORK) | | NET AT WORK | P.O. BOX 67033 | | NEWARK | NJ | 07101-8081 | |
| SYSTEMS & SPACE, INC. | | P.O. BOX 1736 | | | PLEASANTON | CA | 94566 | |
| TADD SIBLEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TAMALEE BEARDEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TAMARA E MURRAY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TAMARA GOMEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TAMARA VILLA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TANISHA TOMASULO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TANYA A SUSOEV | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TANYA ENRIQUEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TANYA GARCIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TANZINEA J. COLLIER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TARA SCOWN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TARCISIO D LANUEVO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TAYLOR C CRUZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TAYLOR GARRY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TAYLOR LIND | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TELSPAN, INC. | | 7956 VAUGHN ROAD | BOX 171 | | MONTGOMERY | AL | 36116 | |
| TENISE LUM-DELEON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TERESA FLAHERTY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TERESA FLORES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TERESA L GALVAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TERESA LEITCH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TERESA M HALSEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TERESA MCCONVILLE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TERESA MELLO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TERESA PENA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TERESITA CRUZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TERESITA MEJIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TERESITA MENDOZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TERMINIX COMMERCIAL | | 32980 ALVARADO NILES ROAD 826 | | | UNION CITY | CA | 94587 | |
| TERMINIX PROCESSING CENTER | | P.O. BOX 802155 | | | CHICAGO | IL | 60680-2131 | |
| TERRENCE P TOMPKINS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TERRY ANDERSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THALYA HUNT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THE AMERICAN INST OF ARCHITECTS | | P.O. BOX 64185 | | | BALTIMORE | MD | 21264-4185 | |

Case: 23-40523    Doc# 159    Filed: 06/21/23    Entered: 06/21/23 12:22:05    Page 90 of 96

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE APOSTOLIC NUNCIATURE | | 3339 MASSACHUSETTS AVE, NW | | | WASHINGTON | DC | 20008 | |
| THE CANONS REGULAR of ST.JOHN CANTIUS | | 1025 W. FRY STREET | | | CHICAGO | IL | 60642 | |
| THE CATECHESIS OF THE GOOD SHEPHERD, INC. | | 7655 E MAIN STREET | | | SCOTTSDALE | AZ | 85251 | |
| THE COLLEGE OF SAINT MARY | ATTN TERRI CAMPBELL | 7000 MERCY ROAD | | | OMAHA | NE | 68106-2377 | |
| THE COMPUTER DEPARTMENT, INC. | | P.O. BOX 9231 | | | SPRINGFIELD | IL | 62791-9231 | |
| THE DAVEY TREE EXPERT COMPANY | | P.O. BOX 94532 | | | CLEVELAND | OH | 44101-4532 | |
| THE GABRIEL PROJECT CA | | 1536 LUCKY DRIVE | | | CONCORD | CA | 94519 | |
| THE HALEY LAW OFFICES, P.C. | | 1633 SAN PABLO AVENUE | | | OAKLAND | CA | 94612-1505 | |
| THE HANOVER INSURANCE GROUP | | 440 Lincoln Street | | | Worcester | MA | 01653 | |
| THE HERMITAGE FOUNDATION | | P.O. BOX 250 | | | CRESCENT | OR | 97733-0250 | |
| THE KAL GROUP, INC. | | P.O. BOX 730 | | | HILMAR | CA | 95324 | |
| THE KAMER GROUP, INC. | | 952 SCHOOL STREET | SUITE 450 | | NAPA | CA | 94559 | |
| THE ORDER OF FRIARS MINOR | | HOLY NAMES PROVINCE/FR. KHOA NGUYEN, OFM | 320 MIDDLEFIELD ROAD | | MENLO PARK | CA | 94025 | |
| THE PARKS GROUP | | 1515 TENTH STREET | | | MODESTO | CA | 95354 | |
| THE ROMAN CATHOLIC CEMETERIES OF THE DIOCESE OF OAKLAND | | 4750 WILLOW ROAD | SUITE 200 | | PLEASANTON | CA | 94588 | |
| THE SHARPE GROUP | | 855 RIDGE LAKE BLVD., STE 300 | | | MEMPHIS | TN | 38120 | |
| THE SHERWIN WILLIAMS CO. | | 1476 CONTRA COSTA BLVD. | | | PLEASANT HILL | CA | 94523-2458 | |
| THE SOUTHDOWN INSTITUTE | | 18798 OLD YONGE STREET | | | HOLLAND LANDING | ON | L9N OL1 | CANADA |
| THE UNIVERSITY OF MARY BOOKSTORE | | 7500 UNIVERSITY DRIVE | | | BISMARK | ND | 58504 | |
| THE WILLETT LAW FIRM, PC | | 12343 HYMEADOW DRIVE, BLDG 2, STE 100 | | | AUSTIN | TX | 78750 | |
| THE WORD AMONG US | | 7115 GUILFORD DRIVE, STE 100 | | | FREDERICK | MD | 21704-5234 | |
| THELMA DAWSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THEOLOGICAL COLLEGE, INC. | | 401 MICHIGAN AVENUE NE | | | WASHINGTON | DC | 20017-1557 | |
| THERESA AUDAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THERESA LEE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THERESA M HANSEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THERESA RAMSEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THERESA RICHARDS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THERESA SILVA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THERESA Y. CASTILLO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THERESA YANG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THERESE M GORMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THERESE MANGANO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THI VAN HOANG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THIDA KONG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THIEN PHAM | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THOMAS A BEATTY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THOMAS BAXLEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THOMAS BOOTH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THOMAS DUONG BINH-MINH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THOMAS F LIMTIACO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THOMAS KHUE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THOMAS M BAUER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THOMAS P OSHEA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THOMAS RICHARDSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS WASSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THUONG NGUYEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| THYWARA B PORTER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TIBURON HORVATH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TIFFANY CABRERA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TIFFANY HO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TIM SILVA | | 1367 MONTEREY STREET | | | RICHMOND | CA | 94804 | |
| TIMOTHY C NEWMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TIMOTHY FULLERTON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TIMOTHY G CUMMINGS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TIMOTHY HOOKE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TIMOTHY JONES | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TIMOTHY K JOHNSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TIMOTHY MANNIX | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TIMOTHY MOORE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TIMOTHY RUBIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TIMOTHY STIER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TINA M OCONNOR | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TM CONFERENCE SERVICES | | 406 N SIXTH STREET #C | | | MARQUETTE | MI | 49855 | |
| TOINETTE M. EUGENE, PhD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TONI DISANGRO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TONIA DAMELIO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TONIANNE NEMETH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TOURNAMENT WIRELESS HOLDINGS, LLC | | 552 N. MISSION DRIVE | | | SAN GABRIEL | CA | 91775 | |
| TOWN OF DANVILLE | | 420 FRONT STREET | | | DANVILLE | CA | 94526 | |
| TRACEY BROADHEAD-FRITH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TRACEY ZAHRADKA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TRACI L COLON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TRACIE LARSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TRACIE MUNOZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TRACY K MARTIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TRACY TIMMS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TRAN T DINH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TRANSFIGURATION CHURCH | | 4000 E. CASTRO VALLEY BLVD. | | | CASTRO VALLEY | CA | 94552 | |
| TRANSWESTERN PROPERTY COMPANY WEST, INC. | ATTN COMMISSION ACCOUNTING | 5550 TOPANGA CANYON BLVD. STE 250 | | | WOODLAND HILLS | CA | 91367 | |
| TRAVELERS INSURANCE COMPANY | | EDWARD M. ZAWITOSKI - 2ND V.P. | TRAVELERS | 111 SCHILLING ROAD MAIL CODE 9265 | HUNT VALLEY | MD | 21031 | |
| TRAVELERS PROPERTY CASUALTY CO OF AMERICA | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRIBUNAL TECHNOLOGIES | | 302 DOVE COURT | | | FORREST HILL | MD | 21050 | |
| TRIBUNALE APOSTOLICO DELLA ROTA ROMANA | | PIAZZA DELLA CANCELLERIA, 1 | CITTA DEL VATICANO 00120, ROMA | | ROME | | | ITALY |
| TRIEU GENTRY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TRINA OLIVER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TRINIDAD CASELIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| TRUE APPLIANCE & AC REPAIR | | P.O. BOX 2673 | | | UNION CITY | CA | 94587 | |
| TUAN A NGUYEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| U.S. BANK | | CM-9690 | P.O. BOX 70870 | | ST. PAUL | MN | 55170-9690 | |
| U.S. DEPARTMENT OF HOMELAND SECURITY | | 1820 E. SKYHARBOR CIRCLE S, STE 100 | | | PHOENIX | AZ | 85034 | |
| U.S. Securities & Exchange Commission | Attn Bankruptcy Counsel | 444 South Flower Street Suite 900 | | | Los Angeles | CA | 90071-9591 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION BANK | | P.O. BOX 650349 | | | DALLAS | TX | 75265-0349 | |
| United States Attorney Civil Division | | 450 Golden Gate Avenue | | | San Francisco | CA | 94102-3400 | |
| UNITY COURIER SERVICE, INC. | | P.O. BOX 10909 | | | BURBANK | CA | 91505 | |
| UPS STORE #3145 | | 32108 ALVARADO BLVD | | | UNION CITY | CA | 94587-4000 | |
| URBAN ART LITHOGRAPHY, INC. | | 2331 C STREET | | | SACRAMENTO | CA | 95816 | |
| URSULA JIMENEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| US Attorney for Northern District of California | Stephanie M. Hinds | Federal Courthouse | 450 Golden Gate Avenue | | San Francisco | CA | 94102 | |
| US CONFERENCEofCATHOLIC BISHOPS | | CHARTER AUDIT | P.O. BOX 96990 | | WASHINGTON | DC | 20090-6990 | |
| US CONFERENCEofCATHOLIC BISHOPS | | DIOCESAN ASSESSMENT | P.O. BOX 96992 | | WASHINGTON | DC | 20090-6990 | |
| USCCB-CHURCH IN CENTRAL & EASTERN EUROPE | | OFFICE OF NATIONAL COLLECTIONS | P.O. BOX 96278 | | WASHINGTON | DC | 20090-6278 | |
| USCCB-OFFICE OF NATIONAL COLLECTIONS | | BISHOPS EMERGENCY DISASTER FUND | P.O. BOX 96278 | | WASHINGTON | DC | 20090-6278 | |
| USCCB-OFFICE OF NATIONAL COLLECTIONS | | CATHOLIC COMMUNICATION CAMPAIGN | P.O. BOX 96278 | | WASHINGTON | DC | 20090-6278 | |
| USCCB-OFFICE OF NATIONAL COLLECTIONS | | COLLECTION fortheCHURCHinLATIN AMERICA | P.O. BOX 96278 | | WASHINGTON | DC | 20090-6278 | |
| USCCB-RESPECT LIFE PROGRAM | | P.O. BOX 96991 | | | WASHINGTON | DC | 20090-6991 | |
| USPS DISBURSING OFFICE | | ACCOUNTING SERVICE CENTER | P.O. BOX 21666 | | EAGAN | MN | 55121-0666 | |
| USPS/MAILING REQUIREMENTS | | 1675 7TH STREET, RM 120 | | | OAKLAND | CA | 94615-9651 | |
| VAISHALI JOSHI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VALERIE CARRENO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VALERIE LEWIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VALERIE SPANGENBERG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VALLOMBROSA CENTER | | 250 OAK GROVE AVE. | | | MENLO PARK | CA | 94025-3218 | |
| VALOR US | | 1215 K STREET, STE 1850 | | | SACRAMENTO | CA | 95814 | |
| VALTEK ENTERPRISES LLC | | 2333 23RD AVENUE | | | OAKLAND | CA | 94606 | |
| VAN DINH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VAN NOY CATERING & EVENT PLANNING | | 2121 HARRISON STREET | | | OAKLAND | CA | 94612 | |
| VANESSA BARRETT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VANESSA CARDONA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VANESSA CHACON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VANESSA CORDOVA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VANESSA FIGUEROA-ALVAREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VANESSA YVONNE BARRETT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VAR RESOURCES LLC | | 2005 MARKET STREET | 14TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| VARGHESE ALENGADAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VERACRUZ ADVISORY, LLC | | 122 24TH STREET, WEST, STE 1A | | | BRADENTON | FL | 34205 | |
| VEREMUNDO DIAZ ZESATI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VERIZON WIRELESS | | 22001 LOUDOUN COUNTY PKWY | | | ASHBURN | VA | 20147 | |
| VERONICA ANDRADE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VERONICA HERNANDEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VERONICA NUNO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VERONICA ROSAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VERONICA T JARATA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VETERANS COVERT PROTECTION GROUP | | 7777 ALVARADO RD. STE 406B | | | LA MESA | CA | 91942 | |
| VIANNEY VOCATIONS LLC | | 3425 BANNERMAN ROAD, STE 105 | | | TALLAHASSEE | FL | 32312 | |

Case: 23-40523    Doc# 159    Filed: 06/21/23    Entered: 06/21/23 12:22:05    Page 93 of 96

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICKI BETHEL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VICKI L CARTER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VICKIE MALONEY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VICTOR OROZCO PEDROZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VICTOR VERDUGO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VICTORIA BARTELS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VICTORIA GONZALEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VICTORIA LARSEN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VICTORIA LOPEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VICTORIA RUBINO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VICTORIA SCHWARTZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VICTORIA SHUBIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VIKKI WRIGHT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VILLA MARIA DEL MAR | | SISTERS OF THE HOLY NAMES | 21918 EAST CLIFF DRIVE | | SANTA CRUZ | CA | 95062 | |
| VILLAGE POST & PARCEL BUSINESS CENTER | | 15934 HESPERIAN BLVD. | | | SAN LORENZO | CA | 94580 | |
| VINCE COTTER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VINCE M SILVESTRI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VINCENT A HALTER | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VINCENT J JURGENS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VINCENT J SCOTT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VINCENT OLEA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VINH X HOANG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VIRGINIA C TERAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VIRGINIA GARCIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VIRGINIA GARCIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VIRGINIA L CAMP | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VIRGINIA TRUCIOS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VIRGINIA WALUCH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VITAL RECORDS CONTROL | | P.O. BOX 80493 | | | CITY OF INDUSTRY | CA | 91716 | |
| VIVIANA PYLE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| VIVIANA SUAREZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| W. MICHAEL LEE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WALTER SCOTT CHAVEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WANDA TOSCANO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WAYNE EDWARD CAMPBELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WAYNE EDWARD CAMPBELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WEERASAK CHOMPOOCHAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WELLCARE | | P.O. BOX 75510 | | | CHICAGO | IL | 60675-5510 | |
| WELLS FARGO INST RETIREMENT & TRUST | ATTN BRIAN DORN-MAC N9310-08D | 550 S. 4th STREET - BUILDING 68 | | | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO INST RETIREMENT & TRUST | ATTN CHRISTINA MEYERS-MAC N9310-08D | 550 S. 4th STREET - BUILDING 68 | | | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO VENDOR FINANCIAL SERVICES | | PO BOX 35701 | | | BILLINGS | MT | 59107 | |
| WELLSPRING SOFTWARE, INC | | 445 SOVEREIGN COURT | | | MANCHESTER | MO | 63011 | |
| WENDY BANKSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WENDY BIALE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WENDY COLLINS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WENDY ESTRADA ESTRELLA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WENDY M LEVICH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WENDY TAMIS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WEN-YI LEE | | 2121 Harrison St | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTCHESTER SURPLUS LINES INSURANCE | | 436 WALNUT STREET | | | PHILADELPHA | PA | 19106 | |
| WESTERN CATHOLIC INS CO, RISK RETENTION GRP, INC | c/o ELLEN LEFEBVRE, ARTEX RISK SOLUTIONS | 140 KENNEDY DRIVE, STE 101 | | | SOUTH BURLINGTON | VT | 05403 | |
| WESTERN DOMINICAN PROVINCE | c/o FR. ANSELM RAMELOW, O.P. ST. DOMINICS PRIORY | 2390 BUSH STREET | | | SAN FRANCISCO | CA | 94115 | |
| WESTERN DOMINICAN PROVINCE | c/o FR. JAMES MOORE, ST. ALBERT PRIORY | 5877 BIRCH COURT | | | OAKLAND | CA | 95877 | |
| WESTERN DOMINICAN PROVINCE | c/o FR. MICHAEL SWEENEY, OP | ST. ALBERTS PRIORY | 5890 BIRCH COURT | | OAKLAND | CA | 94618 | |
| WESTERN DOMINICAN PROVINCE | c/o FR. SERGE PROBST, OP, ST. ALBERT PRIORY | 5890 BIRCH COURT | | | OAKLAND | CA | 94618 | |
| WESTERN DOMINICAN PROVINCE | | FR. BART HUTCHERSON, O.P. | 5890 BIRCH COURT | | OAKLAND | CA | 94618 | |
| WESTERN SIERRA | | 111 CENTER AVENUE, STE A | | | PACHECO | CA | 94553 | |
| WEYAND LAW FIRM | | 1000 MARINA VILLAGE PKWY., STE 120 | | | ALAMEDA | CA | 94501 | |
| WHITNEY CONNORS-PASION | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WIESLAW POGORZELSKI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WILLAM VAN DOREN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WILLIAM C. GREBE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WILLIAM DARYL BETTS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WILLIAM DE SMET | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WILLIAM FORD | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WILLIAM J KENNEDY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WILLIAM J. KEIMIG | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WILLIAM JOHNSON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WILLIAM L VAUGHAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WILLIAM ROSARIO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WILLIAM S. RUSSELL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WILLIAM SHERIDAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WILLIAM WHITTON | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| WILLIAM WOOD ARCHITECTS | | 301 HARTZ AVENUE, STE 203 | | | DANVILLE | CA | 94526 | |
| WKICU (INDONESIAN CATH COMM OF NORCAL) | c/o MARCELLA RAHARDJO | 34746 KLONDIKE DRIVE | | | UNION CITY | CA | 94587 | |
| WORD ON FIRE CATHOLIC MINISTRIES | | 1550 N. NORTHWEST HWY., STE 404 | | | PARK RIDGE | IL | 60068 | |
| WUJEK GIANETTI | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| XEROX CORPORATION | | P.O. BOX 7405 | | | PASADENA | CA | 91109-7405 | |
| XEROX FINANCIAL SERVICES | | 201 MERRITT 7 | | | NORWALK | CT | 06856 | |
| XOSHILT SUTHERLIN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| YADIRA LOPEZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| YANIRA CASTANEDA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| YANIRA SORIA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| YESENIA CANADA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| YLMA LACAYO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| YOLANDA DIMAANO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| YOLANDA MENDOZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| YVETTE C CARDENAS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| YVETTE ESPINOZA | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| YVETTE WILLIAMS | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| YVONNE PRICKITT | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ZACHARY LOVERRO | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ZACHARY MARSHALL | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ZACHARY S POLSKY | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ZACK SHERMAN | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ZACKARY WALSH | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ZAKREY J BARISIONE | | 2121 Harrison St | | | Oakland | CA | 94612 | |
| ZENON RUDZEWICZ | | 2121 Harrison St | | | Oakland | CA | 94612 | |

Case: 23-40523    Doc# 159    Filed: 06/21/23    Entered: 06/21/23 12:22:05    Page 95 of 96
Page 95 of 96

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZOSHA ADAM | | 2121 Harrison St | | | Oakland | CA | 94612 | |

Case: 23-40523    Doc# 159    Filed: 06/21/23    Entered: 06/21/23 12:22:05    Page 96 of 96