**FOLEY & LARDNER LLP**
Jeffrey R. Blease (CA Bar. No. 134933)
Tel: (617) 226-3155; jblease@foley.com
Thomas F. Carlucci (CA Bar No. 135767)
Tel: (415) 984-9824; tcarlucci@foley.com
Shane J. Moses (CA Bar No. 250533)
Tel: (415) 438-6404; smoses@foley.com
Emil P. Khatchatourian (CA Bar No. 265290)
Tel: (312) 832-5156; ekhatchatourian@foley.com
Ann Marie Uetz (admitted *pro hac vice*)
Tel: (313) 234-7114; auetz@foley.com
Matthew D. Lee (admitted *pro hac vice*)
Tel: (608) 258-4203; mdlee@foley.com
555 California Street, Suite 1700
San Francisco, CA 94104-1520

*Counsel for the Debtor*
*and Debtor in Possession*

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### OAKLAND DIVISION

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC BISHOP OF OAKLAND, a California corporation sole,<br><br>           Debtor. | Case No. 23-40523 WJL<br><br>Chapter 11<br><br>**FIRST MONTHLY FEE STATEMENT OF FOLEY & LARDNER LLP, AS GENERAL BANKRUPTCY COUNSEL TO THE DEBTOR, FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF MAY 8, 2023 THROUGH JUNE 30, 2023**<br><br>Judge:   Hon. William J. Lafferty<br><br>**Objection Deadline:   August 9, 2023**<br>                            **4:00 p.m. (Pacific Time)**<br><br>[No Hearing Requested] |

| Name of Applicant: | Foley & Lardner LLP |
|---|---|
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |
| Date of Retention: | Effective as of May 8, 2023 by Order entered June 15, 2023 [Dkt No. 145] |
| Period for Which Compensation and Reimbursement is Sought: | May 8, 2023 – June 30, 2023 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary:[1] | $1,378,538.00 |
| 20% Holdback | $275,707.60 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary:[2] | $14,434.91 |
| Total of Compensation (Net of Holdback) and Expense Reimbursement Sought: | $1,117,265.31 |

## PRELIMINARY STATEMENT

On May 8, 2023 (the "Petition Date"), The Roman Catholic Bishop of Oakland, a California corporation sole, and the debtor and debtor in possession (the "Debtor" or "RCBO")[3] commenced the above-captioned chapter 11 bankruptcy case (the "Chapter 11 Case" or the "Bankruptcy Case"). The Debtor continues to operate its ministry and manage its properties as a debtor in possession under sections 1107(a) and 1108 of the Bankruptcy Code. No trustee, examiner, or statutory committee has been appointed in this Chapter 11 Case.

On May 23, 2023, the Debtor filed the *Debtor's Application to Employ Foley & Lardner LLP as General Bankruptcy Counsel Pursuant to 11 U.S.C. §§ 327(a), 330, 331 & 1107, and Rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure* [Dkt. No. 60] (the "Retention Application"). The

---

[1] Foley & Lardner LLP has agreed not to bill the Debtor for the time it takes its attorneys to travel to or from the Bay Area and such amounts are not included in this Monthly Fee Statement.

[2] Foley & Lardner LLP has agreed not to bill the Debtor for the expenses for its attorneys to travel to or from the Bay Area, in connection with this Chapter 11 Case, and such amounts are not included in this Monthly Fee Statement.

[3] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Compensation Procedures Order.

FIRST MONTHLY FEE STATEMENT OF FOLEY & LARDNER LLP

4895-5332-4651

Court approved the Retention Application on June 15, 2023, entering the *Order Approving Debtor's Application to Employ Foley & Lardner LLP as General Bankruptcy Counsel Pursuant to 11 U.S.C. §§ 327(a), 330, 331 & 1107, and Rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure* [Dkt. No. 145] (the "<u>Foley Retention Order</u>").

Also on May 23, 2023, the Office of the United States Trustee filed its notice of appointment of an Official Committee of Unsecured Creditors [Dkt. No. 58].

On May 26, 2023, the Debtor filed the *Debtor's Motion for an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 70] (the "<u>Compensation Procedures Motion</u>").  The Court granted the Compensation Procedures Motion on June 23, 2023, entering the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 170] (the "<u>Compensation Procedures Order</u>").

Foley & Lardner LLP ("<u>Foley</u>" or "<u>Applicant</u>"), as general bankruptcy counsel to the Debtor, hereby submits its first monthly fee statement (the "<u>Monthly Fee Statement</u>") for allowance of payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing May 8, 2023 through and including June 30, 2023 (the "<u>Fee Period</u>")[4] pursuant to the Compensation Procedures Order.

By this Monthly Fee Statement, Foley seeks (i) a monthly interim allowance of compensation in the amount of $1,378,538.00 and actual and necessary expenses in the amount of $14,434.91 for a total allowance of $1,392,972.91 and (ii) payment of $1,102,830.40 (80% of the allowed fees pursuant to the Compensation Procedures Order) and reimbursement of $14,434.91 (100% of the allowed expenses pursuant to the Compensation Procedures Order) for a total payment of $1,117,265.31 for the Fee Period.

## SERVICES RENDERED AND EXPENSES INCURRED DURING THE FEE PERIOD

Attached as **Exhibit 1** is the name of each of Foley's professionals and paraprofessionals who performed services for the Debtor in connection with this Chapter 11 Case during the Fee Period covered

---

[4] Pursuant to paragraph 2(a) of the Compensation Procedures Order, Foley's first Monthly Fee Statement covers "the Petition Date through the end of the month during which an order authorizing the Professional's retention is entered."  The Foley Retention Order was entered in June 2023.

FIRST MONTHLY FEE STATEMENT OF FOLEY & LARDNER LLP

4895-5332-4651

by this Monthly Fee Statement and the hourly rate and total fees for each professional during the Fee Period.

Attached as **Exhibit 2** is a summary of hours by category during the Fee Period.

Attached as **Exhibit 3** is a summary of expenses included in this Monthly Fee Statement incurred during the Fee Period.

Attached as **Exhibit 4** are the detailed time entries for Foley's professionals and paraprofessionals during the Fee Period.

## NOTICE AND OBJECTION PROCEDURES

In accordance with the Compensation Procedures Order, each Notice Party shall have until the tenth (10th) day (or the next business day if such day is not a business day) following service of this Monthly Fee Statement (the "Objection Deadline") to serve an objection to the Monthly Fee Statement on Foley and each of the other Notice Parties.

Upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtor is authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement.

If an objection is properly filed, the Debtor shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

DATED:  July 30, 2023

**FOLEY & LARDNER LLP**
Jeffrey R. Blease
Thomas F. Carlucci
Shane J. Moses
Emil P. Khatchatourian
Ann Marie Uetz
Matthew D. Lee

*/s/ Shane J. Moses*
SHANE J. MOSES

*Counsel for the Debtor
and Debtor in Possession*

FIRST MONTHLY FEE STATEMENT OF FOLEY & LARDNER LLP

4895-5332-4651

**EXHIBIT 1**

**Compensation by Professional**

**May 8, 2023 – June 30, 2023**

| Name of Professional Individual | Initials | Position of the Professional, Year of Obtaining License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Joseph S. Harper | JSH | Associate, 2016 | $615 | 76.70 | $47,170.50 |
| Parth Y. Patel | PYP | Associate, 2022 | $435 | 13.30 | $5,785.50 |
| Paula Toro Barragan | PTB | Associate, 2019 | $565 | 16.00 | $9,040.00 |
| Sophia J. Caprio | SJC | Associate, 2021 | $470 | 9.40 | $4,418.00 |
| Shane J. Moses | SJM | Of Counsel, 2005 | $700 | 183.50 | $128,450.00 |
| Janelle C. Harrison | JCH | Paralegal, N/A | $275 | 53.00 | $14,575.00 |
| Kerry A. Farrar | KAFA | Paralegal, N/A | $375 | 184.10 | $69,037.50 |
| Ann Marie Uetz | AMUE | Partner, 1993 | $850 | 269.80 | $229,330.00 |
| Eileen R. Ridley | EPK | Partner, 1990 | $875 | 34.20 | $29,925.00 |
| Emil P. Khatchatourian | ERR | Partner, 2009 | $725 | 92.70 | $67,207.50 |
| Jeffrey R. Blease | JPWI | Partner, 1988 | $1,150 | 166.10 | $191,015.00 |
| Jonathan P. Witt | JRBL | Partner, 2009 | $725 | 15.40 | $11,165.00 |
| Leigh C. Riley | LCRI | Partner, 1995 | $900 | 4.60 | $4,140.00 |
| Lisa F. Glahn | LFG | Partner, 2000 | $1,000 | 140.40 | $140,400.00 |
| Mark J. Wolfson | MJW | Partner, 1982 | $950 | 10.40 | $9,880.00 |
| Matthew D. Lee | MDL | Partner, 2006 | $675 | 183.00 | $123,525.00 |
| Michael A. Abbott | MAA | Partner, 1980 | $950 | 6.50 | $6,175.00 |
| Thomas F. Carlucci | TFCA | Partner, 1987 | $1,200 | 71.30 | $85,560.00 |
| William J. McKenna | WJM | Partner, 1979 | $975 | 14.80 | $14,430.00 |
| Alan R. Ouellette | AROU | Senior Counsel, 2010 | $750 | 56.50 | $42,375.00 |
| Mark C. Moore | MCM | Senior Counsel, 2010 | $700 | 59.70 | $41,790.00 |
| Matthew S. Kiel | MSK | Senior Counsel, 2014 | $685 | 12.90 | $8,836.50 |
| Robert T. Stewart | RTST | Senior Counsel, 2014 | $655 | 33.00 | $21,615.00 |
| Daniyal M. Habib | DMH | Special Counsel, 2017 | $450 | 20.70 | $9,315.00 |
| Tamar N. Dolcourt | TND | Special Counsel, 2009 | $675 | 93.30 | $62,977.50 |
| Kevin T. Lewman | KTLE | Technical Specialist/ N/A | $400 | 1.00 | $400.00 |
| **TOTAL** | | | | **1,822.30** | **$1,378,538.00** |

4895-5332-4651

**EXHIBIT 2**

**Compensation by Category**
**May 8, 2023 – June 30, 2023**

| Category | Hours Billed this Fee Period | Total for Fee Statement |
|---|---|---|
| 001 – Administrative Expense Claims | 3.30 | $2,355.00 |
| 003 – Automatic Stay | 100.80 | $83,352.50 |
| 005 – Bar Date Motion/ Claims Reconciliation Issues | 47.30 | $34,650.00 |
| 006 – Case Administration (Docket Updates, WIP and calendar) | 64.10 | $36,491.50 |
| 007 – Chapter 11 Plan/ Plan Confirmation | 5.90 | $5,015.00 |
| 008 – Communications with Client | 32.70 | $23,578.00 |
| 009 – Corporate Governance and Board Issues | 8.80 | $6,177.00 |
| 010 – Vendor Issues | 5.60 | $4,165.00 |
| 011 – Cash Management | 16.70 | $12,320.00 |
| 013 – Employee Issues | 11.90 | $10,190.00 |
| 015 – Executory Contracts/ Lease Issues | 6.00 | $3,857.50 |
| 016 – General Case Strategy (includes calls with client and team calls) | 132.80 | $118,696.00 |
| 017 – Hearings and Courts Matters | 21.90 | $18,250.00 |
| 018 – Non-Bankruptcy Litigation | 238.20 | $136,749.50 |
| 020 – Retention/Billing/Fee Applications for Debtor Professionals | 121.70 | $86,305.00 |
| 021 – Retention/ Fee Applications:  Ordinary Course Professionals | 26.80 | $19,222.50 |
| 022 – Retention/ Fee Applications:  Other Professionals | 3.30 | $2,235.00 |
| 023 – Schedules / Statement of Financial Affairs | 55.50 | $40,080.00 |
| 024 – Tax Issues | 2.40 | $1,722.50 |
| 025- U.S. Trustee Issues/ Meetings/ Communications/ Monthly Operating Reports | 153.20 | $119,212.50 |
| 026 – Unsecured Creditors Issues/Communications/Meetings | 14.40 | $12,392.50 |
| 027 – Real Estate and Real Property Issues | 3.60 | $3,147.50 |
| 028 – Tort Claims | 49.80 | $46,626.00 |
| 030 – Insurance Issues (other than coverage) | 60.40 | $41,627.50 |
| 031 – Insurance Issues (coverage) | 116.60 | $82,802.00 |
| 032 – Rule 2004 Motions/Discovery/Subpoenas | 98.10 | $76,913.00 |
| 033 – First Day Motion Practice | 355.10 | $284,917.50 |
| 034 – Other Motion Practice | 1.10 | $770.00 |
| 035 – General Counsel Matters | 64.30 | $64,717.50 |
| **TOTAL** | **1,822.30** | **$1,378,538.00** |

4895-5332-4651

**EXHIBIT 3**

**Expense by Category**
**May 8, 2023 – June 30, 2023**

| Costs/Expense | Amount Billed |
|---|---|
| Electronic Legal Research Services | $2,103.40 |
| LSS – eDiscovery Services | $3,200.00 |
| Other Fees | $4,011.86 |
| Recording / Filing Fees | $98.15 |
| Services / Disb. Other Law Firms | $144.00 |
| Shipping Charges | $107.50 |
| Transcripts | $4,770.00 |
| **TOTAL** | **$14,434.91** |

4895-5332-4651

**<u>EXHIBIT 4</u>**

**Time Detail Entries**
**May 8, 2023 – June 30, 2023**

4895-5332-4651



**FOLEY & LARDNER LLP**
111 HUNTINGTON AVENUE
SUITE 2600
BOSTON, MASSACHUSETTS 02199-7610
TELEPHONE (617) 342-4000
FACSIMILE (617) 342-4001
WWW.FOLEY.COM

Paul B. Bongiovanni                          Date: July 30, 2023
Chief Financial Officer                      Invoice No.: 50664987
Roman Catholic Bishop of Oakland             Our Ref. No.: 100845-0402
Diocese of Oakland
2121 Harrison St., Ste. 100
Oakland, CA 94612

---

# Remittance Advice

---

Re: Chapter 11 Bankruptcy

**Current Invoice:**

| | |
|---|---|
| 07/30/23 - 50664987 | $501,228.84 |
| **Total Amount Due:** | **$501,228.84** |

---

**Please mail check payments to:**          **Foley & Lardner LLP**
                                            **P.O. Box 78470**
                                            **Milwaukee, WI 53278-8470**

**Foley & Lardner LLP's preferred payment method is ACH**      **Foley & Lardner LLP**
**(CTX or CCD+ transmission) with invoice number(s)**          **U.S. Bank, NA**
**included in the addenda of the ACH.**                        **777 E. Wisconsin Ave.**
                                                               **Milwaukee, WI 53202**
**Please send electronic payment remittance advice and**       **ABA No.: 075000022**
**questions to** accountsreceivable@foley.com**.**              **Acct No.: 112031389**
                                                               **Swift Code: USBKUS44IMT**
                                                               **(foreign wires only)**



FOLEY & LARDNER LLP
111 HUNTINGTON AVENUE
SUITE 2600
BOSTON, MASSACHUSETTS 02199-7610
TELEPHONE (617) 342-4000
FACSIMILE (617) 342-4001
WWW.FOLEY.COM

Paul B. Bongiovanni                                   Date:  July 30, 2023
Chief Financial Officer                               Our Ref. No.:100845-0402
Roman Catholic Bishop of Oakland
Diocese of Oakland
2121 Harrison St., Ste. 100
Oakland, CA 94612

## Statement of Account

### Outstanding Invoices:

| Date | Invoice No. | Amount | Credits | Balance |
|------|-------------|--------|---------|---------|
| 07/30/2023 | 50664986 | $891,744.07 | $0.00 | $891,744.07 |
| | | Total Balance Outstanding: | | $891,744.07 |

### Current Invoice:

| Date | Invoice No. | Amount | Credits | Balance |
|------|-------------|--------|---------|---------|
| 07/30/2023 | 50664987 | $501,228.84 | $0.00 | $501,228.84 |
| | | **Total Amount Due:** | | **$1,392,972.91** |

**Please reference all your invoice numbers with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800



**FOLEY & LARDNER LLP**
111 HUNTINGTON AVENUE
SUITE 2600
BOSTON, MASSACHUSETTS 02199-7610
TELEPHONE (617) 342-4000
FACSIMILE (617) 342-4001
WWW.FOLEY.COM

Paul B. Bongiovanni
Chief Financial Officer
Roman Catholic Bishop of Oakland
Diocese of Oakland
2121 Harrison St., Ste. 100
Oakland, CA 94612

Date:  July 30, 2023
Invoice No.: 50664987
Our Ref. No.: 100845-0402

---

Services through May 31, 2023

| | |
|---|---|
| Amount due for professional services rendered regarding Chapter 11 Bankruptcy | $495,846.50 |
| Total Expenses: | $5,382.34 |
| **Amount Due:** | **$501,228.84** |

**Please reference your invoice number 50664987 with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of the invoice.**

Federal Employer Number:
39-0473800

## Professional Services Detail

### 003   Automatic Stay

| | | | | |
|---|---|---|---|---|
| 05/09/23 | JRBL | Conference with T. Carlucci regarding state court stay filings and coverage in various courts. | 0.80 | $920.00 |
| 05/10/23 | AROU | Strategize regarding notice of bankruptcy petition and bankruptcy stay to plaintiffs and claimants in JCCP 5108 and for plaintiffs and cases not added to JCCP 5108. | 0.80 | $600.00 |
| 05/10/23 | DMH | Revise template letter for letters to insurance broker to include language regarding automatic stay of cases due to Chapter 11 bankruptcy filing by RCBO. | 0.60 | $270.00 |
| 05/10/23 | ERR | Review issues regarding notice of bankruptcy stay in civil actions and regarding notices of pending actions to be tendered to insurers. | 0.70 | $612.50 |
| 05/10/23 | JRBL | Telephone conference with client team regarding stay of state court cases and implementation steps. | 0.80 | $920.00 |
| 05/10/23 | LFG | Meet with A. Uetz, J. Blease, M. Lee, T. Carlucci, E. Ridley and S. Moses regarding stay of state court proceedings and related defense and insurance matters. | 0.70 | $700.00 |
| 05/10/23 | MDL | Meet with T. Carlucci, S. Moses, and J. Blease to discuss stay of state court proceedings and process for providing notice of stay in each case. | 0.70 | $472.50 |
| 05/10/23 | SJM | Update forms for notice of stay in start court proceedings, including coordinated proceeding (.4); meeting with M. Lee, A. Uetz, T. Carlucci, J. Blease and E. Ridley regarding issues related to stay of stay court litigation, including means of providing notice in coordinated proceeding, responses to requests to accept services, and notification of insurance carriers (.7). | 1.10 | $770.00 |
| 05/11/23 | EPK | Attention to filing of notices of bankruptcy stay in pending state-court actions. | 0.20 | $145.00 |
| 05/11/23 | JRBL | Conference with S. Moses regarding state court stay relief and filing procedures in various courts where actions are pending. | 0.60 | $690.00 |

| 05/11/23 | LFG | Communications with plaintiffs' counsel and strategize on state court stay/service requests. | 0.60 | $600.00 |
|---|---|---|---|---|
| 05/11/23 | SJM | Draft email summarizing protocol for responding to requests to accept services, and language for responses (.7); meet with T. Carlucci, J. Blease (for part), W. Delvalle, and K. Farrar regarding process for notices of stay and responses regarding litigation (.6); correspondence with P. Glaessner regarding notices of stay, and review draft notices for filing by Glaessner (.4). | 1.70 | $1,190.00 |
| 05/12/23 | SJM | Work on finalizing notice of stay and case list for filing in JCCP 5108 coordinated proceeding, and multiple emails with W. Delvalle regarding same. | 1.20 | $840.00 |
| 05/15/23 | JRBL | Communications with P. Glaessner regarding filing notice of stay in employment cases. | 0.30 | $345.00 |
| 05/15/23 | TFCA | Attention to response to motion to stay regarding dismissed case (.1). | 0.10 | $120.00 |
| 05/16/23 | AROU | Respond to correspondence from counsel for co-defendant regarding status of lawsuit following Chapter 11 filing. | 0.10 | $75.00 |
| 05/17/23 | SJM | Attention to preparation of notice of stay letter, and emails with case team regarding same. | 1.60 | $1,120.00 |
| 05/18/23 | AROU | Internal call with Shane Moses to strategize regarding process for notifying plaintiffs and state courts of automatic bankruptcy stay. | 0.50 | $375.00 |
| 05/18/23 | SJM | Work on finalizing letter to plaintiffs' counsel regarding automatic stay (.3); telephone calls and emails with A. Ouellette and L. Langlois regarding automatic stay (.5). | 0.80 | $560.00 |
| 05/22/23 | TFCA | Review update emails and filings (.5); emails with L. Nourani regarding stay-related issues (.3); respond to emails regarding Doe defendants (.2). | 1.00 | $1,200.00 |
| 05/24/23 | SJM | Emails with J. Blease and A. Ouellette regarding letters in response to requests to accept service and attention to sending letters to plaintiffs' counsel. | 1.40 | $980.00 |
| 05/25/23 | AMUE | Analyze state court stay issues. | 0.90 | $765.00 |

| 05/25/23 | LFG | Work with litigation team on responses to service notices, stay of proceedings and processing of tort claims. | 1.70 | $1,700.00 |
|---|---|---|---|---|
| 05/25/23 | SJM | Multiple emails and calls with case team regarding finalizing letters to plaintiffs' counsel, approve drafts of same, and attention to sending same (1.9); respond to email correspondence regarding approach to communications with plaintiffs' counsel, and prepare template language for same (1.7). | 3.60 | $2,520.00 |
| 05/26/23 | SJM | Update draft responses to plaintiffs' counsel regarding requests to accept service (.4); emails with case team regarding responses (.2); send multiple emails regarding automatic stay to plaintiffs' counsel (.2). | 0.80 | $560.00 |
| 05/26/23 | TFCA | Review emails regarding responding to state court emails regarding stay. | 0.20 | $240.00 |
|  |  | Task Total: | 23.50 | $19,290.00 |

**006  Case Administration (docket updates, WIP, and calendar)**

| 05/08/23 | EPK | Attention to commencement of bankruptcy case and related filings today (.6); planning and strategy relating to first week of the case (.2). | 0.80 | $580.00 |
|---|---|---|---|---|
| 05/08/23 | MCM | Email correspondence with Foley team regarding various filing issues and follow-up work on same. | 0.40 | $280.00 |
| 05/08/23 | MDL | Correspondence with A. Estrada of KCC regarding filing of first day motions and service of same on Core Service List and other notice parties. | 0.20 | $135.00 |
| 05/09/23 | JCH | Revise proposed orders on first day motions (.8); file Notice of Appearance for S. Moses (.2). | 1.00 | $275.00 |
| 05/09/23 | TND | Review issues with service of various motions and service list issues. | 0.60 | $405.00 |
| 05/10/23 | TND | Review interim confidentiality order to determine service and notice requirements. | 0.20 | $135.00 |
| 05/11/23 | AMUE | Work on review of creditor matrix issues. | 1.40 | $1,190.00 |

| 05/11/23 | MDL | Evaluate notice required for service of first days and notice of second day hearing. | 0.20 | $135.00 |
|---|---|---|---|---|
| 05/11/23 | TND | Analyze interim confidentiality order for notice and service requirements. | 0.20 | $135.00 |
| 05/12/23 | AMUE | Provide advice regarding service issue. | 0.50 | $425.00 |
| 05/12/23 | EPK | Attention to development of master case calendar and critical case dates tracker (.4); coordinate with J. Harper regarding critical case dates and deadlines (.2); evaluate key reporting requirements and Code-related deadlines (.6). | 1.20 | $870.00 |
| 05/12/23 | JCH | Email zip file of orders on first day motions to Veracruz Advisory. | 0.50 | $137.50 |
| 05/12/23 | JSH | Call with E. Khatchatourian to coordinate calendaring issues and docket monitoring. | 0.20 | $123.00 |
| 05/12/23 | MDL | Telephone conference with A. Uetz and J. Harper regarding daily summary of pleadings and control of key documents and filings in case. | 0.40 | $270.00 |
| 05/12/23 | MDL | Edit form request to be added to Core Service List. | 0.10 | $67.50 |
| 05/12/23 | TND | Prepare form to be added to core service list and make requested revisions to same (1.6); discussions with A. Uetz and M. Lee regarding form and requirements to be included (.4); communications with KCC and A&M team regarding form and service (.3); communications with B. Adrian regarding communications with RCBO employees regarding form (.3). | 2.60 | $1,755.00 |
| 05/13/23 | EPK | Coordination with M. Moore regarding development and maintenance of master case calendar. | 0.20 | $145.00 |
| 05/14/23 | EPK | Update current draft of master case calendar and deadline tracker (.2); coordinate with Foley restructuring team regarding compilation of critical dates/deadlines with (.4). | 0.60 | $435.00 |
| 05/14/23 | MCM | Work on case calendar and related deadlines in connection with first-day filings, Bankruptcy Code requirements, and related issues. | 1.00 | $700.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/15/23 | EPK | Update master case calendar (1.3); discuss same with M. Moore (.4); further revisions to master case calendar and case timeline (.8); email to Foley restructuring team regarding first iteration of master case calendar and key dates tracker (.2). | 2.70 | $1,957.50 |
| 05/15/23 | JCH | Work to resolve notices received regarding undeliverable addresses. | 0.50 | $137.50 |
| 05/15/23 | MCM | Continue working on case calendaring and deadlines in connection with first-day pleadings, go-forward hearings and other requirements, and related issues (.8); email and telephone correspondence with Foley team regarding same and upcoming dates, including IDI and 341 meeting (.4). | 1.20 | $840.00 |
| 05/15/23 | TND | Respond to service process questions from KCC based on Court's Interim Confidentiality Order (.9); revise memo to employees on noticing information (.3). | 1.20 | $810.00 |
| 05/16/23 | EPK | Foley working group emails regarding comments to master case calendar and timeline. | 0.20 | $145.00 |
| 05/16/23 | MDL | Approve certificates of service. | 0.10 | $67.50 |
| 05/16/23 | TND | Review inquiries from KCC on service and COS drafts. | 0.30 | $202.50 |
| 05/17/23 | MDL | Telephone conference with A. Estrada of KCC regarding updated Core Service List and items to be served on 5/18. | 0.10 | $67.50 |
| 05/17/23 | MDL | Analyze package of items to be served on 5/18 including form request to be added to Core Service List. | 0.10 | $67.50 |
| 05/17/23 | MDL | Edit notice of update to Core Service List. | 0.10 | $67.50 |
| 05/18/23 | EPK | Review critical dates and deadlines in master case calendar and follow up on status of key tasks (.2); confer with A&M team regarding same (.1); follow up on maintenance of, and updates to, KCC website (.2). | 0.50 | $362.50 |
| 05/18/23 | JCH | Finalize and file Notice of Core Service List as of May 18, 2023. | 0.50 | $137.50 |

| 05/18/23 | MDL | Correspondence with A. Estrada of KCC regarding inquiries on certificate of service and notice issues. | 0.10 | $67.50 |
|---|---|---|---|---|
| 05/18/23 | SJM | Review updated core service list, and attention to filing of same. | 0.30 | $210.00 |
| 05/22/23 | EPK | Attention to maintenance of and updates to master case calendar and calculation of critical dates/deadlines. | 0.20 | $145.00 |
| 05/22/23 | JCH | Review Declaration related to Schedules (.5); finalize and file Schedules and SOFA (.5). | 1.00 | $275.00 |
| 05/23/23 | JCH | Calendar numerous case deadlines. | 0.80 | $220.00 |
| 05/24/23 | JCH | Finalize second interim orders regarding matters heard on May 23, 2023 (.8); upload second interim orders (.5); calendar status conference and deadline to file related status report (.5); download recently filed pleadings (.5). | 2.30 | $632.50 |
| 05/24/23 | MDL | Analyze summary from S. Moses regarding Chapter 11 status conference noticed for July 12. | 0.10 | $67.50 |
| 05/25/23 | AMUE | Plan for upcoming case deadlines. | 0.80 | $680.00 |
| 05/25/23 | EPK | Review master case calendar and docketing of critical dates/deadlines (.3); review docket activity reports from KCC (.3); review updates to master case calendar and comment on same (.4). | 1.00 | $725.00 |
| 05/25/23 | JCH | Finalize and file Notice of Core Service List as of May 25, 2023 (.5); email correspondence with E. Khatchatourian and J. Harper regarding updates to Master Case Calendar (.5); call with E. Khatchatourian and J. Harper regarding Master Case Calendar (.2); update Master Case Calendar and email same to E. Khatchatourian and J. Harper (.5); calendar additional deadlines (.2). | 1.90 | $522.50 |
| 05/25/23 | SJM | Attention to filing of updated core service list. | 0.30 | $210.00 |
| 05/26/23 | EPK | Attention to maintenance of master case calendar and calculation of statutory and rule-related dates/deadlines. | 0.60 | $435.00 |
| 05/26/23 | JCH | Finalize and file Notice of Continued Hearing on First Day Motions (.5); download recently filed pleadings (.5). | 1.00 | $275.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/26/23 | SJM | Attention to notice and service issues (.4), and emails with KCC regarding same (.2). | 0.60 | $420.00 |
| 05/29/23 | EPK | Review order setting status conference and status conference report requirements (.2); review updated master case calendar and comment on same (.1); review further interim relief orders and assess dates/deadlines relating to same (.1). | 0.40 | $290.00 |
| 05/30/23 | EPK | Review master calendar and critical case date updates (.5); coordinate with J. Harrison regarding master calendar and timeline updates (.2); review updated master calendar and timeline (.1). | 0.80 | $580.00 |
| 05/30/23 | JCH | Calendar objection deadline related to Debtor's interim compensation procedures motion (.2); update calendar of deadlines and circulate same to Foley working group (.5). | 0.70 | $192.50 |
| 05/31/23 | KAFA | Management of CaseAnywhere notifications and distributions to team. | 0.40 | $150.00 |
| | | Task Total: | 33.10 | $19,158.00 |

**008   Communications with Client**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/08/23 | JSH | Analyze RCBSR docket to respond to A. Uetz questions and provide update to team. | 0.40 | $246.00 |
| 05/09/23 | AMUE | Revise communications to multiple groups of employees regarding chapter 11 filing. | 0.80 | $680.00 |
| 05/09/23 | MDL | Edit summary of hearing on first day motions to be sent to client. | 0.20 | $135.00 |
| 05/11/23 | JSH | Review RCBSR motions and docket activity for weekly update. | 0.90 | $553.50 |
| 05/12/23 | JSH | Review docket (.2), draft template daily motions summary chart (1.0), and begin to prepare chart with case materials (1.1), and establish foldering structures on Q-drive for the same (.4). | 2.70 | $1,660.50 |
| 05/13/23 | AMUE | Communications with P. Bongiovanni regarding draft internal communications. | 0.50 | $425.00 |
| 05/16/23 | JSH | Summarize RCBSR filings to update team. | 0.90 | $553.50 |
| 05/17/23 | JSH | Attention to docket activity for daily team summary. | 0.10 | $61.50 |

| 05/18/23 | JSH | Attention to docket activity and RCBSR case developments for team summary. | 0.20 | $123.00 |
|---|---|---|---|---|
| 05/24/23 | JRBL | Communications with client regarding court-ordered status conference and attendees. | 0.30 | $345.00 |
| 05/24/23 | JSH | Review RCBSR docket activity and draft weekly update on developments for team. | 0.50 | $307.50 |
| 05/25/23 | AMUE | Work on summary status report for client (1.0); communication with P. Bongiovanni regarding status of second day orders (.6); communications with H. Osman regarding restricted gifts (.5). | 2.10 | $1,785.00 |
| 05/25/23 | JSH | Attention to RCBSR docket activity and developments for summary. | 0.30 | $184.50 |
| 05/25/23 | JSH | Attention to RCBSR 341 Meeting transcript processing issues and communications with U.S. Trustee regarding the same. | 0.20 | $123.00 |
| 05/25/23 | JSH | Review docket activity and filings to draft summary update. | 1.40 | $861.00 |
| 05/26/23 | JSH | Assess docket activity for daily summary and update master calendar to reflect docket activity. | 0.50 | $307.50 |
| 05/30/23 | AMUE | Draft weekly update for client. | 1.20 | $1,020.00 |
| 05/30/23 | EPK | Review case update email to client, including status of selection of creditors' committee counsel. | 0.10 | $72.50 |
| 05/31/23 | AMUE | Revise summary update for client. | 1.00 | $850.00 |
| 05/31/23 | AMUE | Communication with P. Bongiovanni regarding meetings next week. | 0.30 | $255.00 |
| 05/31/23 | JPWI | Review correspondence in anticipation of client call (.6); participate in conference call in anticipation of client call regarding scope of documents to be discussed and reviewed (.5); coordinate preparation of agenda for client strategy call (.4). | 1.50 | $1,087.50 |
| 05/31/23 | JSH | Analyze docket activity (.4); draft summary update email to client team (.5). | 0.90 | $553.50 |
| | | Task Total: | 17.00 | $12,190.00 |

ROMAN CATHOLIC BISHOP OF OAKLAND

Our Ref. No.:100845-0402

Invoice No.: 50664987

Page 10

Foley & Lardner LLP

July 30, 2023

## 009   Corporate Governance and Board Issues

| 05/08/23 | EPK | Attention to post-filing outreach from FINRA analyst regarding old bond indenture (.2); attention to audit issues and disclosures (.3). | 0.50 | $362.50 |
|---|---|---|---|---|
| 05/08/23 | KTLE | Emails to and from timekeepers regarding disclosures for audit response letter and bankruptcy filing (.4); finalize audit response letter and send to client and auditor (.5); update audit files (.1). | 1.00 | $400.00 |
| 05/08/23 | MSK | Analysis of final, executed documents provided by P. Bongiovanni regarding Parochial Fund. | 0.60 | $411.00 |
| 05/08/23 | TND | Review email from Moss Adams regarding audit (.1); research issues related to audit retention (.3). | 0.40 | $270.00 |
| 05/10/23 | JRBL | Communications with auditors regarding report to auditors (.3); revise letter (.5). | 0.80 | $920.00 |
| 05/10/23 | MSK | Exchange correspondence with A. Uetz and M. Lee regarding revival of Lumen Christi Academies (LCA) with California Franchise Tax Board. | 0.20 | $137.00 |
| 05/16/23 | MSK | Exchange correspondence with A. Uetz and M. Lee regarding Lumen Christi Academies (LCA) with California Franchise Tax Board (.2); work in furtherance of completing documentation to reflect officer and director appointments of The Oakland Parochial Fund, Inc. (.1). | 0.20 | $137.00 |
| 05/22/23 | MCM | Prepare for RCBO investment committee meeting (1.0); participate in RCBO investment committee meeting (1.0). | 2.00 | $1,400.00 |
| 05/25/23 | JPWI | Participate in conference call to discuss appointment of officers and directors (.3); draft correspondence related to same (.1). | 0.40 | $290.00 |
| 05/25/23 | MSK | Prepare analysis and summary of structure of accounts held in the name of the Parochial Fund (.4); draft internal Foley report regarding investment accounts (.8); draft correspondence with P. Bongiovanni regarding Parochial Fund transition and appointment of directors and officers of affiliate entities (.3). | 1.50 | $1,027.50 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**

Page 11

Our Ref. No.:100845-0402

Foley & Lardner LLP

Invoice No.: 50664987

July 30, 2023

| | | | Task Total: | 7.60 | $5,355.00 |
|---|---|---|---|---|---|

### 010   Vendor Issues

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 05/10/23 | AMUE | Consider and decide on course of payment of certain vendors (.3); meet with L. Oberempt regarding same (.3). | 0.60 | $510.00 |
| 05/17/23 | MDL | Correspondence with P. Bongiovanni and S. Moses regarding equipment lease issue. | 0.20 | $135.00 |
| 05/30/23 | MDL | Analyze correspondence from P. Bongiovanni regarding issues with credit cards and bank account access. | 0.20 | $135.00 |
| 05/31/23 | MDL | Correspondence with P. Bongiovanni regarding equipment leases sent by Wells Fargo. | 0.30 | $202.50 |
| 05/31/23 | MDL | Analyze equipment leases sent by Wells Fargo for whether they are part of debtor's estate. | 0.20 | $135.00 |

| | | | Task Total: | 1.50 | $1,117.50 |
|---|---|---|---|---|---|

### 011   Cash Management

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 05/10/23 | SJM | Review emails regarding transition of bank accounts to DIP accounts, and draft communication to US Bank regarding same (1.1); telephone call with M. Frank regarding status of communications with US Bank and issues regarding transition to DIP accounts, and emails with case team regarding approach to same (.4). | 1.50 | $1,050.00 |
| 05/11/23 | AMUE | Work on issues related to DIP account designations. | 0.50 | $425.00 |
| 05/12/23 | AMUE | Review issue regarding cash management. | 0.80 | $680.00 |
| 05/12/23 | MDL | Telephone conference with M. Frank of A&M and P. Bongiovanni of RCBO regarding debtor-in-possession account designation issue. | 0.40 | $270.00 |
| 05/12/23 | MDL | Edit letter from P. Bongiovanni to US Bank regarding debtor-in-possession accounts. | 0.10 | $67.50 |
| 05/12/23 | MDL | Correspondence with C. Lazzaro-Smith of Wells Fargo regarding impact of interim cash management order. | 0.40 | $270.00 |

ROMAN CATHOLIC BISHOP OF OAKLAND
Our Ref. No.:100845-0402
Invoice No.: 50664987

Page  12
Foley & Lardner LLP
July 30, 2023

| | | | | |
|---|---|---|---|---|
| 05/12/23 | MDL | Draft communication to US Bank regarding debtor-in-possession account designation issue. | 0.20 | $135.00 |
| 05/12/23 | MDL | Analyze demand from Wells Fargo regarding interim cash management order. | 0.10 | $67.50 |
| 05/12/23 | SJM | Review correspondence regarding bank accounts (.3); telephone calls with M. Lee regarding same (.3); telephone call with Wells Fargo representative regarding same (.2). | 0.80 | $560.00 |
| 05/16/23 | MDL | Correspondence with C. Lazzaro-Smith of Wells Fargo regarding cash management order terms. | 0.10 | $67.50 |
| 05/16/23 | MDL | Telephone conference with S. Heim regarding credit card issues. | 0.30 | $202.50 |
| 05/18/23 | MDL | Multiple communications with P. Bongiovanni and M. Frank of A&M regarding Union Bank credit card reactivation issue. | 0.20 | $135.00 |
| 05/18/23 | MDL | Correspondence with P. Bongiovanni regarding cash management disclosures to be made to U.S. Trustee. | 0.30 | $202.50 |
| 05/19/23 | MDL | Correspondence with C. Lazzaro-Smith of Wells Fargo regarding church bank account issue. | 0.10 | $67.50 |
| 05/19/23 | MDL | Analyze letters from Wells Fargo to T. Carlucci regarding church bank account issue. | 0.10 | $67.50 |
| 05/22/23 | MCM | Work on cash-management issues in connection with first-day pleadings (.4); transmit prior research on similar situations in other cases involving cash-management issues (.5). | 0.90 | $630.00 |
| 05/25/23 | AMUE | Review regarding cash management matter. | 0.90 | $765.00 |
| 05/25/23 | EPK | Analyze bank account issues in connection with cash management order and related disclosures. | 0.30 | $217.50 |
| 05/25/23 | MDL | Evaluate credit card shut-off issues. | 0.20 | $135.00 |
| 05/26/23 | EPK | Review M. Moore's research regarding cash management issues and bank accounts. | 0.20 | $145.00 |

Task Total:      8.40      $6,160.00

---

### 013   Employee Issues

| 05/10/23 | AMUE | Meet with P. Bongiovanni regarding wages order and compliance with PTO provision. | 0.40 | $340.00 |
|---|---|---|---|---|
| 05/10/23 | JRBL | Conference with Judicial Vicar regarding investigation of employee. | 1.30 | $1,495.00 |
| 05/10/23 | JRBL | Conference with Judicial Vicar regarding pending investigation. | 1.20 | $1,380.00 |
| 05/11/23 | MDL | Telephone conference with P. Bongiovanni regarding release of payroll. | 0.10 | $67.50 |
| 05/22/23 | LCRI | Review benefit plans (1.0); correspond with M. Lee regarding same (.3). | 1.30 | $1,170.00 |
| 05/26/23 | TND | Call with employee regarding noticing received to date in case. | 0.20 | $135.00 |
| | | Task Total: | 4.50 | $4,587.50 |

### 015   Executory Contracts/ Lease Issues

| 05/18/23 | SJM | Telephone call with and email to Wells Fargo representative regarding equipment leases. | 0.90 | $630.00 |
|---|---|---|---|---|
| 05/22/23 | SJM | Analyze lease issue. | 0.40 | $280.00 |
| 05/30/23 | MDL | Analyze Blackbaud contract and evaluate whether to reject same. | 0.20 | $135.00 |
| 05/31/23 | EPK | Attention to equipment lease issues and resolution of same. | 0.20 | $145.00 |
| | | Task Total: | 1.70 | $1,190.00 |

### 016   General Case Strategy (includes calls with client and team calls

| 05/08/23 | AMUE | Prepare for town hall meeting (.8); attend town hall meeting and present with client (1.3). | 2.10 | $1,785.00 |
|---|---|---|---|---|
| 05/08/23 | AMUE | Prepare for meeting with Bishop Barber, Fr. Lawrence, P. Bongiovanni, R. Medeiros and Foley and Sitrick teams (.9); attend meeting with Bishop Barber, Fr. Lawrence, P. Bongiovanni, R. Medeiros and Foley and Sitrick teams to discuss chapter 11 strategy (1.5). | 2.40 | $2,040.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664987

Page  14
Foley & Lardner LLP
July 30, 2023

| 05/09/23 | AMUE | Attend meeting with client and Presbyterate to review chapter 11 filing and strategy. | 2.70 | $2,295.00 |
|---|---|---|---|---|
| 05/09/23 | AMUE | Prepare for meeting with client and Presbyterate to review chapter 11 filing and strategy. | 1.40 | $1,190.00 |
| 05/09/23 | JRBL | Client meetings to communicate filing and implications to various stakeholder groups. | 5.30 | $6,095.00 |
| 05/09/23 | LFG | Meetings with A. Uetz, M. Lee, J. Blease, A&M team and client team on preparation for first day motions and related communications. | 2.60 | $2,600.00 |
| 05/10/23 | AMUE | Prepare for meeting with P. Bongiovanni and school principals regarding chapter 11 filing (.5); attend meeting with P. Bongiovanni and school principals regarding chapter 11 filing (1.0). | 1.50 | $1,275.00 |
| 05/10/23 | JRBL | Conference with client team regarding results of first day motions and next steps. | 1.30 | $1,495.00 |
| 05/10/23 | LFG | Prepare for meetings with clients, A&M, communications team, J. Blease, A. Uetz and M. Lee regarding first day hearings, communications and case strategy. | 1.20 | $1,200.00 |
| 05/10/23 | LFG | Participate in meetings with clients, A&M, communications team, J. Blease, A. Uetz and M. Lee regarding first day hearings, communications and case strategy. | 3.00 | $3,000.00 |
| 05/10/23 | MDL | Meet with P. Bongiovanni and A&M and Sitrick teams to discuss results of first day hearing and impact of same. | 1.00 | $675.00 |
| 05/10/23 | MDL | Meet with P. Bongiovanni and principals of schools to discuss bankruptcy process and answer questions regarding same. | 0.70 | $472.50 |
| 05/10/23 | MDL | Meet with Bishop Barber and Fr. D'Anjou regarding results of first day hearing and impact of same. | 0.50 | $337.50 |
| 05/12/23 | JSH | Call with A. Uetz and M. Lee regarding staffing and project management. | 0.40 | $246.00 |
| 05/17/23 | JRBL | Telephone conference with counsel for other diocese regarding statute of limitations and new cases filed (.4); develop strategy (.8). | 1.20 | $1,380.00 |

| 05/18/23 | MDL | Attend and participate in RCBO Finance Council meeting to update members on bankruptcy case. | 1.50 | $1,012.50 |
|---|---|---|---|---|
| 05/18/23 | MDL | Telephone conference with M. Frank of A&M to prepare for Finance Council meeting. | 0.10 | $67.50 |
| 05/19/23 | MCM | Work on issues in connection with potential choice-of-law issues regarding ownership of property. | 0.60 | $420.00 |
| 05/21/23 | JRBL | Telephone conference with P. Bongiovanni regarding financial issues, bankruptcy process and hearings. | 0.80 | $920.00 |
| 05/22/23 | AMUE | Prepare for meeting with Presbyterate. | 1.40 | $1,190.00 |
| 05/22/23 | EPK | Coordination with Foley bankruptcy team throughout the day regarding today's filing of professional fees-related disclosures and Schedules/SOFA documents. | 1.10 | $797.50 |
| 05/22/23 | JRBL | Telephone conference with P. Bongiovanni regarding financial issues and strategy. | 0.80 | $920.00 |
| 05/22/23 | JSH | Attend continued 341 meeting in RCBSR (2.0); prepare update materials regarding the same (.8). | 2.80 | $1,722.00 |
| 05/22/23 | MDL | Telephone conference with A. Uetz to strategize for second day hearing, upcoming filings, initial debtor interview and section 341 meeting. | 1.00 | $675.00 |
| 05/23/23 | JSH | Draft memo regarding part 2 of RCBSR 341 meeting for client. | 3.00 | $1,845.00 |
| 05/23/23 | TFCA | Review filings (.3); review service emails and forward (.2); review Committee list and respond (.2). | 0.70 | $840.00 |
| 05/24/23 | AMUE | Prepare for meeting with Bishop Barber, P. Bongiovanni and C. Moore regarding 341 meeting. | 1.80 | $1,530.00 |
| 05/24/23 | AMUE | Prepare for meeting with Presbyterate regarding chapter 11 update. | 1.50 | $1,275.00 |
| 05/24/23 | AMUE | Meeting with Bishop Barber, P. Bongiovanni and C. Moore to prepare for 341 meeting. | 3.00 | $2,550.00 |
| 05/24/23 | AMUE | Work on strategy for next motions to be filed in chapter 11 case. | 0.80 | $680.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664987

Page  16
Foley & Lardner LLP
July 30, 2023

| 05/24/23 | AMUE | Meeting with Presbyterate regarding chapter 11 update. | 1.00 | $850.00 |
| 05/24/23 | MDL | Identify short-term tasks and timing of future motions. | 0.50 | $337.50 |
| 05/25/23 | AMUE | Revise language regarding solicitation of donations. | 0.50 | $425.00 |
| 05/25/23 | JPWI | Prepare for client meeting regarding accounts and related structure (.9); participate in conference calls with M. Kiel regarding accounts and related structure (.3). | 1.20 | $870.00 |
| 05/26/23 | JRBL | Telephone conference with P. Bongiovanni regarding claims and strategy. | 0.80 | $920.00 |
| 05/26/23 | LFG | Review strategy regarding next steps in case. | 1.10 | $1,100.00 |
| 05/27/23 | JRBL | Telephone conference with P. Bongiovanni regarding various matters and strategy. | 1.30 | $1,495.00 |
| 05/30/23 | JSH | Communications with team regarding RCBSR and RCBO docket activity. | 0.30 | $184.50 |
| 05/30/23 | MDL | Analyze adversary complaints filed in other Diocese cases. | 0.80 | $540.00 |
| 05/31/23 | JSH | Analyze RCBSR docket activity to provide weekly update. | 0.70 | $430.50 |
| 05/31/23 | LFG | Develop strategy for hearing on confidentiality motion. | 1.40 | $1,400.00 |
| | | Task Total: | 57.80 | $51,083.00 |

**017   Hearings and Court Matters**

| 05/09/23 | AMUE | Appear at hearing on first day motions. | 2.30 | $1,955.00 |
| 05/09/23 | MDL | Appear for Debtor at hearing on first day motions. | 2.30 | $1,552.50 |
| 05/09/23 | SJM | Attend hearing on first day motions. | 2.30 | $1,610.00 |
| 05/09/23 | TFCA | Attend first day hearing. | 2.30 | $2,760.00 |
| 05/12/23 | AMUE | Prepare for second day hearing. | 0.80 | $680.00 |
| 05/23/23 | AMUE | Attend second day hearing. | 0.70 | $595.00 |
| 05/23/23 | MDL | Appear for Debtor at second interim hearing. | 0.70 | $472.50 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664987

Page 17
Foley & Lardner LLP
July 30, 2023

| 05/25/23 | AMUE | Review order setting status conference (.2); confer with client regarding availability for status conference (.4). | 0.60 | $510.00 |
|---|---|---|---|---|
| | | Task Total: | 12.00 | $10,135.00 |

**018 Non-Bankruptcy Litigation**

| 05/08/23 | AROU | Analyze request for dismissal of RCBO as a defendant in the John Doe OK lawsuit. | 0.10 | $75.00 |
|---|---|---|---|---|
| 05/08/23 | AROU | Analyze Plaintiff's complaint in the John Doe 159 lawsuit with attention to compliance with certificate of corroborative fact process for the naming of alleged perpetrators named as defendants. | 0.30 | $225.00 |
| 05/08/23 | KAFA | Pull JCCP 5108 order regarding procedures for original filings and approval of master complaint and notice of adoption forms and circulate to team as requested (.6); pull ex parte application for in camera review and order approving certificate of merit for 9 as requested by team (.6); pull complaint for 678 (.4) discussion with team regarding naming of perpetrators as defendants (.5); organize JCCP 5108 filings (.8); review John Doe D.E.M. request for dismissal (.2); prepare client updates (.7). | 3.80 | $1,425.00 |
| 05/08/23 | KAFA | Research priest background and potential existence of files (.8) and communications with R. Medeiros, M. Ortega Smith and P. Glaessner regarding same (.2). | 1.00 | $375.00 |
| 05/08/23 | LFG | Work with J. Blease, P. Bongiovanni, Bishop Barber, R. Medeiros and others on defense strategy and response to tort claims. | 4.70 | $4,700.00 |
| 05/08/23 | TFCA | Emails regarding new allegations against living priests and compare files and investigation report, and emails regarding same (.6); review follow-up emails re Channel 2 report and watch report regarding same (.3); emails re Bishop Barber's response and edits re same (.2). | 1.10 | $1,320.00 |
| 05/09/23 | AROU | Analyze Plaintiff's complaint and service packet and execute notice and acknowledgment of receipt forms in the John Doe lawsuit. | 0.30 | $225.00 |

| 05/09/23 | AROU | Analyze Plaintiff's complaint and service packet and execute notice and acknowledgment of receipt forms in the Jane Doe 584 lawsuit. | 0.30 | $225.00 |
|---|---|---|---|---|
| 05/09/23 | AROU | Analyze Plaintiff's complaint and service packet and execute notice and acknowledgment of receipt forms in the John Doe lawsuit. | 0.40 | $300.00 |
| 05/09/23 | AROU | Analyze Plaintiff's complaint and service packet and execute notice and acknowledgment of receipt form in the John Doe 2005 lawsuit. | 0.20 | $150.00 |
| 05/09/23 | AROU | Analyze Plaintiff's complaint and service packet and execute notice and acknowledgment of receipt form in the John Doe lawsuit. | 0.30 | $225.00 |
| 05/09/23 | AROU | Analyze Plaintiff's complaint and service packet and execute notice and acknowledgment of receipt forms in the John Doe 2053 lawsuit. | 0.30 | $225.00 |
| 05/09/23 | JRBL | Analysis of new fact sheets and claims received (.8); communications with bankruptcy team re new fact sheets and claims received (.6). | 1.40 | $1,610.00 |
| 05/09/23 | KAFA | Organize pleadings for Jane Doe Oak case (.2); organize pleadings for John Doe 1497 case (.2); organize pleadings for John Doe SF 1218 case (.2); organize JCCP 5108 filings (.7); analysis of media alerts (Lexis & Foley Insights) for identification of living priests with sexual abuse allegations and Diocese of Oakland insurance or bankruptcy announcements (.5). | 1.80 | $675.00 |
| 05/10/23 | AROU | Attend coordination call with counsel for defendants in JCCP 5108. | 1.00 | $750.00 |
| 05/10/23 | KAFA | Prepare client updates regarding service of process and tender letters for 12 plaintiff lawsuits. | 2.30 | $862.50 |
| 05/10/23 | TFCA | Meet with A. Uetz, J. Blease, M. Lee, E. Ridley and S. Moses regarding state court filings. | 1.00 | $1,200.00 |
| 05/11/23 | KAFA | Research and summarize billing procedures and provide JCCP 5108 order related to same as requested by A. Ouellette. | 0.40 | $150.00 |

| 05/11/23 | KAFA | Attend meeting with T. Carlucci, S. Moses, W. Delvalle and J. Blease regarding notice of stay logistics (.5); attend meeting regarding litigation disclosure preview and discussion with E. McKeighan, K. Hall, E. Khatchatourian, J. Blease and L. Glahn (.4); update A&M litigation tracker and provide to team (.5); review, analyze and prepare client updates related to plaintiff J.K. fact sheet (.3); organize JCCP 5108 filings (.6). | 2.30 | $862.50 |
| 05/11/23 | TFCA | Review protocol for state filing (.2); attend meeting regarding notices for state court filings with team (.5); discussions regarding press-related issues regarding current priests and emails regarding same (.4). | 1.10 | $1,320.00 |
| 05/12/23 | JRBL | Analysis of new claims and mini fact sheets received and assess for liability, including new matters for which RCBO is not liable. | 3.30 | $3,795.00 |
| 05/12/23 | LFG | Work with J. Blease on handling of state court claims (1.0); communications with A. Uetz and M. Lee on same (.9). | 1.90 | $1,900.00 |
| 05/12/23 | TFCA | Review emails regarding state notice for 5108 filing and file. | 0.40 | $480.00 |
| 05/15/23 | JRBL | Assess new fact sheets and claims presented (1.9); communications with K. Farrar regarding processing claims and tenders to insurance companies (.4). | 2.30 | $2,645.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/15/23 | KAFA | Review M. Kondzielski letter listing known fraud cases and compare to our current list to report to team (.3); process JCCP 5108 filings (.9); update and transmit litigation tracker to E. McKeighan (.4); update summary of abuse claims and cases (.3); review Exhibit B to notice of stay and confirm named plaintiffs are publicly named (.7); review Clergy III victims and prepare analysis by gender (.5); analysis of plaintiff discovery and prepare updates related to same (.4); analysis of John Doe discovery and prepare updates related to same (.3); analysis of pleadings filed in Jane Doe Seven case and prepare client updated (.2); process third-party production for John Doe (.3); review, process and prepare client update regarding notice of entry of dismissal for John Doe case (.2); communications with J. Blease regarding John Doe dismissal (.2). | 4.70 | $1,762.50 |
| 05/15/23 | LFG | Work with J. Blease and clients on state court claims, analysis and impact of stay in Chapter 11 matter (.8); communications with K. Farrar on tort claims analysis (.2). | 1.00 | $1,000.00 |
| 05/15/23 | TFCA | Emails with K. Farrar (.1); review case filing regarding duplicate claim and respond regarding same (.3). | 0.40 | $480.00 |
| 05/16/23 | AROU | Call from Defendants' liaison counsel regarding status of JCCP 5108 and outstanding case management issues in JCCP 5108. | 0.60 | $450.00 |
| 05/16/23 | JRBL | Analysis of duplicate claims filed by one plaintiff (1.2); review new fact sheets filed and parse our claims prior to client formation in 1962 (1.1). | 2.30 | $2,645.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664987

Page  21
Foley & Lardner LLP
July 30, 2023

| 05/16/23 | KAFA | Research regarding multiple cases filed for one plaintiff and communications with team regarding same (1.6); review dismissal of RCBO in John Doe case, prepare client updates and communications with team regarding notice of stay issues (.8); process JCCP 5108 filings for unnamed plaintiff case (.3); process JCCP 5108 filings for unnamed plaintiff case (.3); process JCCP 5108 filings (.8); prepare client updates and communications with team regarding next steps (.8); analysis regarding John Oak case, prepare client updates and communications with team regarding next steps (.6); review 4/19/2023 global add-on order and prepare client updates (1.4); update summary of abuse claims and cases (.7). | 7.30 | $2,737.50 |
| 05/16/23 | TFCA | Telephone conference with J. Blease regarding addressing claims (.4); review emails from K. Farrar regarding same (.4). | 0.80 | $960.00 |
| 05/17/23 | AROU | Attend coordination call with counsel for the Institutional Defendants in the California coordinated proceedings. | 1.00 | $750.00 |
| 05/17/23 | KAFA | Process JCCP 5108 filings for John Doe case (.3); process JCCP 5108 filings for John Doe case (.3); process JCCP 5108 filings for unnamed plaintiff case (.3); process partial request for dismissal for John Doe case (.3); process partial request for dismissal for John Doe case (.3); prepare client updates in Collaborate database (.5); process JCCP 5108 filings (.5); update litigation tracker for E. McKeighan and transmittal of same (.5); strategy and analysis regarding continued fraud analysis of abuse cases (1.2). | 4.20 | $1,575.00 |
| 05/17/23 | SJC | Attend meeting with K. Farrar to discuss analysis of incoming claims. | 0.20 | $94.00 |
| 05/17/23 | TFCA | Attention to emails regarding dismissals and new suits being processed (.4); review WDAA meeting notes (.1). | 0.50 | $600.00 |
| 05/18/23 | KAFA | Research claim by John Doe (.2); provide summary of same/status as requested by R. Medeiros due to victim outreach (02). | 0.40 | $150.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/18/23 | KAFA | Analysis of payments received from insurance carriers and provide summary of same as well as billing and reimbursement procedures to T. Dolcourt for inclusion in disclosures. | 0.50 | $187.50 |
| 05/18/23 | KAFA | Process JCCP 5108 filings. | 0.30 | $112.50 |
| 05/18/23 | TFCA | Emails regarding stay issue for prosecution of subpoena (.4); review letter for rejecting service of complaint (.1). | 0.50 | $600.00 |
| 05/19/23 | JRBL | Evaluation of new claims and fact sheets (1.4); communications with K. Farrar regarding handling (.2). | 1.60 | $1,840.00 |
| 05/19/23 | KAFA | Strategy regarding continued analysis of abuse cases (1.0); prepare summary (2.1). | 3.10 | $1,162.50 |
| 05/19/23 | KAFA | Process JCCP 5108 filings. | 0.60 | $225.00 |
| 05/19/23 | TFCA | Review case management statement (.2); emails with J. Blease regarding same (.1). | 0.30 | $360.00 |
| 05/22/23 | AROU | Strategize regarding identification of co-defendants in bankruptcy filings in instances where plaintiffs have not amended to add the true name of the defendants. | 0.20 | $150.00 |
| 05/22/23 | KAFA | Prepare updates to Summary of Claims spreadsheet. | 1.20 | $450.00 |
| 05/22/23 | KAFA | Process JCCP 5108 filings (.3); process communications regarding service for John DW Roe (.3). | 0.60 | $225.00 |
| 05/23/23 | JRBL | Analysis of new cases received (1.2); communications with client regarding new claims (.1). | 1.30 | $1,495.00 |

| 05/23/23 | KAFA | Review, process and prepare client updates related to new service packet for John Doe (.8); review, process and prepare client updates regarding Jane Doe JCCP 5108 filings (.3); review, process and prepare client updates regarding John Doe JCCP 5108 filings (.3); analysis of sensitive issues expenses from client (.3); communications/Zoom meeting with M. Ortega Smith regarding review of priest laicization files (.6); analysis of plaintiff mini fact sheets to evaluate for potential fraudulent claims or cases to contest (1.2); communications with team regarding management of matter documents on the Q drive (.3); provide information to bankruptcy team regarding law firms representing appointed Committee (.3); process JCCP 5108 filings (.3). | 4.40 | $1,650.00 |
| 05/23/23 | TFCA | Review case management statement. | 0.20 | $240.00 |
| 05/24/23 | AROU | Respond to correspondence from litigation co-defendant. | 0.10 | $75.00 |
| 05/24/23 | AROU | Attend JCCP 5108 case management conference. | 0.50 | $375.00 |
| 05/24/23 | AROU | Attend coordination call with counsel for the Institutional Defendants in the California coordinated proceedings. | 0.80 | $600.00 |
| 05/24/23 | AROU | Call with Defendants' liaison counsel regarding JCCP 5108 case management conference. | 0.30 | $225.00 |
| 05/24/23 | KAFA | Review, process and prepare client updates regarding plaintiff case JCCP 5108 filings (.3); review, process and prepare client updates regarding John Doe JCCP 5108 filings (.3); analysis of plaintiff mini fact sheets to evaluate for potential fraudulent claims or cases to contest (5.4); process JCCP 5108 filings (.6); process communications regarding service for John Doe (.3). | 6.90 | $2,587.50 |
| 05/24/23 | SJM | Review order setting status conference (.1); multiple emails with case team regarding scheduling and related issues for same (1.4); confer with T. Carlucci regarding same (.3). | 1.80 | $1,260.00 |
| 05/24/23 | TFCA | Attend JCCP 5108 case management conference. | 0.50 | $600.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664987

Page 24
Foley & Lardner LLP
July 30, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/24/23 | TFCA | Review email regarding status conference and discuss same with S. Moses (.2); emails with J. Blease regarding same (.1); review filings (.2); emails regarding scheduling conferences (.2). | 0.70 | $840.00 |
| 05/25/23 | AROU | Strategize regarding response to plaintiffs with outstanding requests to accept service of process. | 0.40 | $300.00 |
| 05/25/23 | JRBL | Evaluation of 5 new cases filed and fact sheets received (1.8); communications with K. Farrar (.4). | 2.20 | $2,530.00 |
| 05/25/23 | KAFA | Review, process and prepare client updates regarding unnamed plaintiff case JCCP 5108 filings (.3); review, process and prepare client updates regarding unnamed plaintiff JCCP 5108 filings (.3); review, process and prepare client updates regarding John Doe JCCP 5108 filings (.3) review, process and prepare client updates regarding Jane Doe JCCP 5108 filings (.3); review, process and prepare client updates regarding John Doe JCCP 5108 filings (.3); process JCCP 5108 filings (.6); analysis of plaintiff mini fact sheets to evaluate for potential fraudulent claims or cases to contest (1.1); review, process and prepare client updates related to new service packet for John Doe and plaintiff's discovery (.9); review, process and prepare client updates related to new service packet for John Doe and plaintiff's discovery (.9); review, process and prepare client updates related to new service packet for John Doe and plaintiff's discovery (.9). | 5.90 | $2,212.50 |
| 05/25/23 | SJC | Strategize with K. Farrar regarding methods for assessing claims. | 0.70 | $329.00 |
| 05/25/23 | SJC | Analyze chart prepared by K. Farrar concerning claims (.8); insert conclusions or edits (.8). | 1.60 | $752.00 |
| 05/26/23 | AMUE | Provide advice to J. Blease regarding state court filing question. | 0.50 | $425.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664987

Page 25
Foley & Lardner LLP
July 30, 2023

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/26/23 | KAFA | Process communications regarding service for John Doe 1895 (.3); process communications regarding service for 2048 (.3); process communications regarding service for John Doe (.3); process communications regarding service for John Doe (.3);process communications regarding service for John Doe (.3); process communications regarding service for unnamed plaintiff (.3); process communications regarding service for unnamed plaintiff (.3); process communications regarding service for unnamed plaintiff (.3); process communications regarding service for John Doe (.3); process communications regarding service for John Doe (.3); process communications regarding service for unnamed plaintiff (.3); continued updates to Summary of Claims spreadsheet (.6). | 3.90 | $1,462.50 |
| 05/30/23 | JRBL | Analysis of claims alleging misconduct prior to formation of RCBO and next steps. | 2.60 | $2,990.00 |
| 05/30/23 | KAFA | Process JCCP 5108 filings. | 0.60 | $225.00 |
| 05/31/23 | AROU | Respond to correspondence from co-defendant regarding litigation. | 0.10 | $75.00 |
| 05/31/23 | AROU | Respond to request to stipulate to add the John Doe 159 lawsuit to JCCP 5108 by plaintiffs' counsel. | 0.10 | $75.00 |
| 05/31/23 | AROU | Attend coordination call with counsel for the Institutional Defendants in the California coordinated proceedings. | 0.60 | $450.00 |
| 05/31/23 | JRBL | Communications with counsel for Northern California dioceses regarding joint cases. | 0.90 | $1,035.00 |
| 05/31/23 | JRBL | Analysis of claims asserted against multiple defendants. | 1.30 | $1,495.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**

Our Ref. No.:100845-0402

Invoice No.: 50664987

Page  26

Foley & Lardner LLP

July 30, 2023

| 05/31/23 | KAFA | Prepare information related to three abuse claim cases against both the Santa Rosa Diocese and the Oakland Diocese as requested by the U.S. Trustee in relation to the application to employ Foley (.4). prepare client updates regarding correspondence for numerous cases (3.0); prepare client updates regarding Roe Oak notice of adoption form (.2); process JCCP 5108 filings (.5); analysis of plaintiff mini fact sheets to evaluate for potential fraudulent claims or cases to contest (1.0). | 4.70 | $1,762.50 |
|---|---|---|---|---|
| 05/31/23 | SJC | Collaborate with K. Farrar to incorporate J. Blease's proposed edits into master chart categorizing claims. | 1.10 | $517.00 |
| 05/31/23 | TFCA | Attend group call to address numerous issues (1.0); review SNAP letter regarding Attorney General and respond (.5); review issue regarding Notice of Acknowledgment and numerous emails with K. Farrar regarding same (.5); continue review of SR 341 hearing (1.0). | 3.00 | $3,600.00 |

Task Total:  112.00  $74,419.50

**020  Retention/Billing/Fee Applications for Debtor Professionals**

| 05/08/23 | EPK | Address 327(a) retention disclosure issues for forthcoming Foley retention application. | 0.30 | $217.50 |
|---|---|---|---|---|
| 05/08/23 | SJM | Assist with finalizing and filing of motion to appoint KCC as claims and noticing agent. | 0.40 | $280.00 |
| 05/08/23 | TND | Revise A&M retention application, declaration, and proposed order. | 1.40 | $945.00 |
| 05/09/23 | TND | Further work on Foley Retention Application. | 0.70 | $472.50 |
| 05/10/23 | SJM | Review U.S. Trustee proposed changes to order appointing KCC, communicate with KCC regarding same, and attention to uploading order. | 0.30 | $210.00 |
| 05/10/23 | TND | Revise Foley Retention Application and related documents. | 0.90 | $607.50 |
| 05/11/23 | JCH | Revisions to Foley retention application, Uetz Declaration and proposed order. | 0.50 | $137.50 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/11/23 | TND | Further work on updated Foley Retention Application and related documents (1.6); analyze additional connections (.6). | 2.20 | $1,485.00 |
| 05/12/23 | AMUE | Work on connections matrix issues. | 1.00 | $850.00 |
| 05/12/23 | TND | Discussion with E. McKeighan and A. Uetz regarding process for filing retention applications (.3); review further connections information (.3). | 0.60 | $405.00 |
| 05/15/23 | MDL | Evaluate specific disclosures to be made in retention application. | 0.10 | $67.50 |
| 05/15/23 | TND | Further work on new parties for connections check. | 0.40 | $270.00 |
| 05/16/23 | MDL | Evaluate terms in employment application submission regarding section 328(a). | 0.20 | $135.00 |
| 05/16/23 | TND | Further work on Foley retention application. | 0.50 | $337.50 |
| 05/17/23 | AMUE | Revise Declaration in support of Foley's retention application. | 1.50 | $1,275.00 |
| 05/17/23 | TND | Revise Application and Declaration for Foley Retention (2.2); further work on connections matrix and attention to ensuring compliance with Confidentiality Order entered by Court (3.7). | 5.90 | $3,982.50 |
| 05/18/23 | AMUE | Revise Application and finalize retention Application for filing. | 1.00 | $850.00 |
| 05/18/23 | JRBL | Communications with T. Dolcourt (.2); review declaration and revise with billing and payment information (.6). | 0.80 | $920.00 |
| 05/18/23 | JRBL | Communications with T. Dolcourt (.4); review accounting records and client emails to support timeline in declaration in support of retention (1.4). | 1.80 | $2,070.00 |
| 05/18/23 | KAFA | Provide suggested updates for finalization of connections matrix (1.9); and communications with T. Dolcourt regarding same (0.6). | 2.50 | $937.50 |
| 05/18/23 | LFG | Work with J. Blease and A. Uetz on Foley Employment Application (A. Uetz Declaration). | 1.80 | $1,800.00 |
| 05/18/23 | MDL | Evaluate large case guidelines and items to be added to Foley & Lardner retention application. | 0.30 | $202.50 |

| 05/18/23 | MDL | Edit Foley & Lardner retention application, declaration, and proposed order. | 2.80 | $1,890.00 |
|---|---|---|---|---|
| 05/18/23 | MDL | Draft declaration of P. Bongiovanni addressing U.S. Trustee Appendix B guidelines. | 0.40 | $270.00 |
| 05/18/23 | MDL | Evaluate whether to identify certain parties on connections matrix. | 0.50 | $337.50 |
| 05/18/23 | TND | Further revisions to Declaration and Application including analysis of payments and retainer (1.8); further analysis of connections data and proposed exhibit to be filed to ensure compliance with Confidentiality Order entered by Court (7.4); various phone and email discussions with M. Lee and K. Farrar regarding same (1.6). | 10.80 | $7,290.00 |
| 05/19/23 | JRBL | Research for retention application on prior billings and payments (.8); revise application (.7); communications with A. Uetz (.2). | 1.70 | $1,955.00 |
| 05/19/23 | KAFA | Continue to assist with finalization of connections matrix (.6); and communications with T. Dolcourt regarding same (0.2). | 0.80 | $300.00 |
| 05/19/23 | MDL | Edit A&M retention application, declaration, and proposed order. | 1.10 | $742.50 |
| 05/19/23 | MDL | Continue to edit Foley & Lardner retention application, declaration, and proposed order. | 1.80 | $1,215.00 |
| 05/19/23 | MDL | Correspondence with A. Estrada of KCC regarding revised retention papers. | 0.10 | $67.50 |
| 05/19/23 | MDL | Continue to evaluate inclusion of certain parties on public connections matrix. | 0.40 | $270.00 |
| 05/19/23 | MDL | Correspondence with C. Moore of A&M regarding revised A&M retention papers. | 0.10 | $67.50 |
| 05/19/23 | MDL | Edit KCC section 327 retention application, declaration, and proposed order. | 0.90 | $607.50 |
| 05/19/23 | TND | Revisions to Foley retention documents (.8); review declaration for P. Bongiovanni (.2); call with E. McKeighan on retention issues (.4); prepare attorney compensation disclosure (1.1); further review of connections data to ensure compliance with Confidentiality Order (3.4). | 5.90 | $3,982.50 |
| 05/20/23 | JRBL | Work on revisions to client declaration. | 0.30 | $345.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664987

Page  29
Foley & Lardner LLP
July 30, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/20/23 | SJM | Telephone call with M. Lee regarding interim compensation motion. | 0.20 | $140.00 |
| 05/20/23 | TND | Further work on connections check matrix to ensure compliance with Confidentiality Order (2.6); update retention application and declaration (.2); email to J. Blease regarding client declaration (.1). | 2.90 | $1,957.50 |
| 05/21/23 | MDL | Evaluate additional disclosures for P. Bongiovanni declaration in support of Foley & Lardner retention application. | 0.20 | $135.00 |
| 05/21/23 | SJM | Revise motion for interim compensation procedures. | 3.60 | $2,520.00 |
| 05/21/23 | TND | Further work on Foley retention application and related documents (.9); revise P. Bongiovanni declaration (.2). | 1.10 | $742.50 |
| 05/22/23 | AMUE | Revise Foley retention application. | 1.50 | $1,275.00 |
| 05/22/23 | EPK | Brief review of Foley's Rule 2016 disclosure (.2); attention to filing and service of same (.2). | 0.40 | $290.00 |
| 05/22/23 | JCH | Revisions to Foley retention application and Uetz Declaration in support (.5); email correspondence with T. Dolcourt regarding same (.5). | 1.00 | $275.00 |
| 05/22/23 | JCH | File Disclosure of Compensation of Attorney for Debtor. | 0.20 | $55.00 |
| 05/22/23 | JRBL | Communications with T. Dolcourt regarding redaction of defendant names and state court orders. | 0.60 | $690.00 |
| 05/22/23 | KAFA | Continue to assist with finalization of connections matrix. | 0.50 | $187.50 |
| 05/22/23 | SJM | Attention to issues regarding disclosure of compensation and employment applications (.5); emails with T. Dolcourt regarding finalizing same, and applicable local requirements (.3). | 0.80 | $560.00 |
| 05/22/23 | TND | Further revisions to and drafting of Foley retention declaration and application (.4); revise Attorney Compensation Disclosure Form (.7); further work on connections disclosure to comply with Confidentiality Order (2.6); multiple email discussions of filing and related matters with Foley and A&M teams (.5). | 4.20 | $2,835.00 |

| 05/23/23 | JCH | Revisions to Foley, A&M and KCC retention applications and supporting documents (1.8); file Foley, A&M and KCC retention applications (.8). | 2.60 | $715.00 |
|---|---|---|---|---|
| 05/23/23 | TND | Finalize Foley retention application and associated documents (2.8); calls and emails with E. McKeighan on retention issues (.4); finalize A&M and KCC documents for filing (.4). | 3.60 | $2,430.00 |
| 05/24/23 | SJM | Research regarding conflicts counsel. | 0.30 | $210.00 |
| 05/25/23 | MDL | Discussion with S. Moses regarding notice and hearing for interim compensation motion. | 0.20 | $135.00 |
| 05/25/23 | MDL | Edit motion to establish interim compensation procedures and supporting declaration and proposed order for same. | 1.70 | $1,147.50 |
| 05/25/23 | MDL | Correspondence with J. Blumberg, U.S. Trustee's office, regarding anticipated interim compensation motion. | 0.10 | $67.50 |
| 05/25/23 | SJM | Telephone call with M. Lee regarding interim compensation procedures motion (.2); prepare declaration in support of same, and notice of same (1.2); respond to email from C. Moore regarding court guidelines for expense reimbursement (.2). | 1.60 | $1,120.00 |
| 05/26/23 | AMUE | Finalize interim compensation motion. | 0.50 | $425.00 |
| 05/26/23 | SJM | Work on finalizing motion for approval of interim compensation procedures (.6); revise notice of same (.2); telephone calls regarding timing for hearing (.2); attention to filing motion for approval of interim compensation procedures (.1). | 1.10 | $770.00 |
| 05/30/23 | AMUE | Review U.S. Trustee questions regarding retention application (.3); begin to outline responses to same (.5). | 0.80 | $680.00 |
| 05/31/23 | JRBL | Review communications from cousel for U.S. Trustee (.2); gather information in response (.4). | 0.60 | $690.00 |
| 05/31/23 | KAFA | Prepare information related to three abuse claim cases against both the Santa Rosa Diocese and the Oakland Diocese as requested by the U.S. Trustee in relation to the application to employ Foley. | 0.40 | $150.00 |
| 05/31/23 | MDL | Evaluate issue regarding named insurers from first day declaration and inclusion of same on connections matrix. | 0.20 | $135.00 |

| 05/31/23 | TND | Prepare responses to U.S. Trustee questions on retention applications for Foley (2.8); revise KCC order per U.S. Trustee request (.2). | 3.00 | $2,025.00 |
|---|---|---|---|---|
| | | Task Total: | 86.60 | $60,160.00 |

**021   Retention/Fee Applications: Ordinary Course Professionals**

| 05/25/23 | TND | Revise Motion to Employ Ordinary Course Professionals and related exhibits and proposed order to include updated information based on case status and additional information. | 2.30 | $1,552.50 |
|---|---|---|---|---|
| 05/28/23 | MDL | Edit ordinary course professional motion papers. | 0.60 | $405.00 |
| 05/31/23 | TND | Revise Ordinary Course Professionals Motion. | 1.10 | $742.50 |
| | | Task Total: | 4.00 | $2,700.00 |

**022   Retention/Fee Applications: Other Professionals**

| 05/31/23 | MDL | Analyze unredacted parties in interest list in advance of sending same to Committee counsel. | 0.30 | $202.50 |
|---|---|---|---|---|
| 05/31/23 | TND | Prepare parties in interest list and other information for Committee counsel. | 0.80 | $540.00 |
| | | Task Total: | 1.10 | $742.50 |

**023   Schedules/ Statement of Financial Affairs**

| 05/10/23 | EPK | Attention to timing of filing of Schedules and SOFA and review of same, including coordination with A&M team regarding same (.2); compile information for SOFA 11 disclosures (.6); brief analysis of employee/wage claims to be disclosed in Schedules (.1). | 0.90 | $652.50 |
|---|---|---|---|---|
| 05/11/23 | AMUE | Work on claim-related information for schedules. | 1.40 | $1,190.00 |

| 05/11/23 | EPK | Coordinate with A&M team regarding preparation of Schedules and SOFA and issues to be addressed with scope of disclosures (1.1); evaluate issues relating to SOFA disclosures and global notes (.3); call with A&M and Foley litigation team regarding legal action disclosures (.4); review litigation claim disclosures (.1); analyze Schedules forms and methodology (.3). | 2.20 | $1,595.00 |
|---|---|---|---|---|
| 05/11/23 | LFG | Review and analyze SOFA draft from A&M . | 1.20 | $1,200.00 |
| 05/12/23 | AMUE | Work on matters related to SOFA and Schedules. | 1.90 | $1,615.00 |
| 05/12/23 | EPK | Review emails from E. McKeighan of A&M regarding status of data for Schedules & SOFA (.2); coordinate with E. McKeighan and R. Country of A&M regarding SOFA insiders issues (.5); analysis of proposed list of SOFA 90-day and one-year payments lists (1.1); analyze corporate formation documents of affiliated entities for Schedules disclosures (.6). | 2.40 | $1,740.00 |
| 05/13/23 | EPK | Coordinate with M. Moore regarding review of draft Schedules and SOFA. | 0.30 | $217.50 |
| 05/13/23 | MCM | Conference call with E. Khatchatourian regarding schedules and SOFA review prior to filing date (.4); review email correspondence regarding same (.2). | 0.60 | $420.00 |
| 05/15/23 | EPK | Emails with R. Country of A&M regarding corporate formation documents relating to subsidiary disclosures and coordination on changes to Schedules and SOFA (.4); review preliminary drafts of Schedules (.5). | 0.90 | $652.50 |
| 05/15/23 | KAFA | Analysis of statement of financial affairs and schedules of assets and liabilities prepared by A&M. | 0.40 | $150.00 |
| 05/15/23 | MCM | Email correspondence with Foley team regarding preparation of schedules and statements of financial affairs (.2); review draft schedules and statements provided by financial advisor in preparation for first call regarding same (.5). | 0.70 | $490.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/16/23 | EPK | Coordination with M. Moore regarding review of draft Schedules and SOFA (.1); emails and coordination calls with A&M team regarding comments to draft Schedules and SOFA (2.2); continue to comment on Schedules and SOFA prepared by A&M (.9). | 3.20 | $2,320.00 |
| 05/16/23 | MCM | Continue review of schedules and SOFAs in advance of touch point call with A&M regarding same (.5); conference call with Debtor professionals regarding preparation of schedules and SOFAs (.6); second conference call with Debtor professionals regarding same (1.0); continue working on review of schedules and SOFAs in advance of client call (.4). | 2.50 | $1,750.00 |
| 05/17/23 | EPK | Long conference call with client, A&M, and Foley teams to walk through drafts of Schedules and SOFA (2.6); further coordination call and emails with A&M team (.5); preliminarily comment on draft of global notes (.2); analyze and send compilation of RCC cemetery lease documents to A&M team (.2); analyze terms of Wells Fargo equipment leases for disclosures (.2). | 3.70 | $2,682.50 |
| 05/17/23 | JCH | Prepare Declaration for Bishop Barber regarding filing of Schedules and SOFA. | 0.20 | $55.00 |
| 05/17/23 | MCM | Prepare for conference call with Debtors' professionals (.1); participate in conference call with Debtors' professionals regarding schedules and statements (partial) (.9); revise draft global notes based on discussion and circulate to team for review (.8). | 1.80 | $1,260.00 |
| 05/17/23 | MDL | Conference call with P. Bongiovanni, E. McKeighan, R. Country, and K. Hall regarding schedules and SOFAs (joined for 2.0 of 2.6 hours). | 2.00 | $1,350.00 |

| 05/18/23 | EPK | Review draft global notes and internal comments to same (.2); emails and calls with E. McKeighan regarding additional unsecured creditor disclosures (.3); coordination call with A&M team regarding Schedules/SOFA disclosures, related attachments, and global notes (.7); attention to church personal property disclosures (.4); coordination with P. Bongiovanni and A&M team regarding same (.3); attention to requirements for Rule 2015.3 Report and preparation of same (.2); extensive revisions to revised draft of global notes (3.7). | 5.80 | $4,205.00 |
|---|---|---|---|---|
| 05/18/23 | MCM | Continue working on draft global notes and review of schedules and statements following latest turn of draft documents (1.0); participate in daily conference call regarding same (.5); email correspondence with Foley team regarding characterization of premium financing arrangement (.3); draft cover page for SOFA 21 based on prior examples and circulate to team (.6). | 2.40 | $1,680.00 |
| 05/19/23 | EPK | Emails with E. McKeighan of A&M regarding specific comments to global notes (.2); review open items/issues list prepared by R. Country of A&M (.1); coordination call with A&M team regarding finalization of Schedules/SOFA (.2); Foley team coordination regarding filing plan for Schedules/SOFA (.2). | 0.70 | $507.50 |
| 05/19/23 | JCH | Revise Declaration regarding filing of Schedules and SOFA and email same to Foley working group. | 0.20 | $55.00 |
| 05/19/23 | MCM | Continue working on draft schedules and statements of financial affairs and related issues. | 1.00 | $700.00 |
| 05/21/23 | EPK | Coordinate with E. McKeighan and M. McNamara of A&M regarding finalization of Schedules/SOFA (.4); confer with M. Lee regarding comments to SOFA (.2); emails with client regarding SOFA 25 data, including review of data (.2); attention to Form 202 to accompany Schedules/SOFA and execution of same (.1); review SOFA 21 comments and updates (.1). | 1.00 | $725.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/22/23 | EPK | Review final drafts of Schedules/SOFA and updated global notes to finalize same for filing today (.3); emails with A&M team regarding final comments to Schedules/SOFA and accompanying global notes (.4); Foley strategy call regarding global notes (.3); attention to filing and service of Schedules/SOFA (1.7). | 2.70 | $1,957.50 |
| 05/22/23 | MCM | Work on issues in connection with finalization and submission of schedules and SOFAs for RCBO. | 1.00 | $700.00 |
| 05/22/23 | MDL | Analyze SOFA 21 disclosures. | 0.40 | $270.00 |
| 05/22/23 | MDL | Correspondence with E. McKeighan and R. Country regarding SOFA 21 disclosures. | 0.20 | $135.00 |
| 05/22/23 | MDL | Analyze identification of pre-petition payments in SOFA 11, retention application/declaration, and compensation disclosure. | 0.50 | $337.50 |
| 05/22/23 | TND | Review SOFA 11 global note with E. Khatchatourian. | 0.30 | $202.50 |
| 05/24/23 | EPK | Review email from R. Country regarding proposed modifications to Schedules/SOFA and forthcoming amendment (.1); attention to submission of unredacted versions of the Schedules and SOFA to the U.S. Trustee (.1). | 0.20 | $145.00 |
| 05/25/23 | AMUE | Review information related to amendment of SOFA. | 0.80 | $680.00 |
| 05/26/23 | MCM | Review email correspondence and related documentation in connection with amendments to the schedules and SOFAs. | 0.30 | $210.00 |
| 05/30/23 | AMUE | Work on matter related to amendment of SOFA. | 0.90 | $765.00 |
| 05/30/23 | EPK | Attention to timing and prep issues relating to the Schedules/SOFA amendment. | 0.20 | $145.00 |
| 05/31/23 | AMUE | Meeting with E. McKeighan, R. Country and M. Lee regarding schedules and SOFA (.5); prepare for meeting with E. McKeighan, R. Country and M. Lee (.5). | 1.00 | $850.00 |
| 05/31/23 | AMUE | Work on questions regarding amendment to schedules. | 0.80 | $680.00 |

| 05/31/23 | EPK | Attention to specific additional disclosures to be made in forthcoming Schedules/SOFA amendment. | 0.10 | $72.50 |
|---|---|---|---|---|
| 05/31/23 | MDL | Telephone conference with A. Uetz, E. McKeighan and R. Country regarding amendments to schedules and SOFAs. | 0.70 | $472.50 |
| | | Task Total: | 47.50 | $34,835.00 |

**024   Tax Issues**

| 05/10/23 | SJM | Telephone call with S. Loop regarding order for payment of taxes (.3); review order, and email to S. Loop regarding approach to reporting required by same (.4). | 0.70 | $490.00 |
|---|---|---|---|---|
| 05/16/23 | SJM | Follow up with counsel for Chubb regarding insurance order language. | 0.20 | $140.00 |
| 05/25/23 | TND | Summarize tax order issued by Court. | 0.40 | $270.00 |
| 05/30/23 | AMUE | Review IRS claim (.2); assign IRS claim for action (.2). | 0.40 | $340.00 |
| 05/30/23 | EPK | Confer with M. Lee regarding proof of claim asserted by the IRS. | 0.20 | $145.00 |
| 05/30/23 | MDL | Analyze IRS tax claim. | 0.10 | $67.50 |
| 05/30/23 | MDL | Correspondence with A&M team regarding IRS tax claim and priority and non-priority components of same. | 0.20 | $135.00 |
| | | Task Total: | 2.20 | $1,587.50 |

**025   U.S. Trustee Issues/ Meetings/ Communications/ Monthly Operating**

| 05/08/23 | AMUE | Email communications with J. Blumberg regarding 341 meeting (.3); telephone conference with J. Blumberg regarding 341 meeting (.3). | 0.60 | $510.00 |
|---|---|---|---|---|
| 05/09/23 | TFCA | Review email from U.S. Trustee and email group regarding same (.2); review orders (.2); review Trustee objections (.3); review emails from U.S. Trustee regarding dates and related issues (.2). | 0.90 | $1,080.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664987

Page 37
Foley & Lardner LLP
July 30, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/10/23 | AMUE | Email to K. Umpierre regarding initial debtor interview. | 0.20 | $170.00 |
| 05/10/23 | EPK | Preparations for Initial Debtor Interview (.3). | 0.30 | $217.50 |
| 05/10/23 | MDL | Evaluate procedures for US Bank designation of debtor-in-possession accounts. | 0.40 | $270.00 |
| 05/10/23 | MDL | Correspondence with S. Loop and M. Frank regarding initial reporting requirements to be served on U.S. Trustee. | 0.20 | $135.00 |
| 05/12/23 | AMUE | Communications with Bishop Barber regarding 341 meeting and initial debtor interview. | 0.50 | $425.00 |
| 05/12/23 | AMUE | Communications with P. Bongiovanni regarding initial debtor interview. | 0.20 | $170.00 |
| 05/12/23 | AMUE | Communication with K. McAbee regarding initial debtor interview. | 0.30 | $255.00 |
| 05/12/23 | MDL | Correspondence with J. Blumberg of the U.S. Trustee's Office regarding service of confidential information. | 0.10 | $67.50 |
| 05/12/23 | MDL | Multiple communications with A. Estrada of KCC regarding service of confidential information on U.S. Trustee's office. | 0.30 | $202.50 |
| 05/15/23 | JSH | Attention to 341 meeting prep and calendar issues. | 0.20 | $123.00 |
| 05/15/23 | MDL | Telephone conference with M. Frank regarding Union Bank-US Bank merger and impact of same on debtor-in-possession account collateralization. | 0.20 | $135.00 |
| 05/15/23 | MDL | Telephone conference with S. Heim of US Bank regarding debtor-in-possession account issue. | 0.30 | $202.50 |
| 05/15/23 | MDL | Correspondence with C. Moore and M. Frank regarding account collateralization issue and summary of discussion with S. Heim of US Bank. | 0.20 | $135.00 |
| 05/15/23 | MDL | Analyze summary from S. Heim regarding effect of Union Bank-US Bank merger on account collateralization issue. | 0.10 | $67.50 |
| 05/16/23 | MDL | Correspondence with J. Blumberg regarding Petition Date account balances and debtor-in-possession designations on bank accounts. | 0.30 | $202.50 |

| 05/16/23 | MDL | Draft letter to CitiBank to be sent by P. Bongiovanni regarding debtor-in-possession account designation. | 0.20 | $135.00 |
|---|---|---|---|---|
| 05/19/23 | JSH | Work on 341 meeting outline. | 0.50 | $307.50 |
| 05/20/23 | JSH | Work on 341 meeting outline. | 3.30 | $2,029.50 |
| 05/21/23 | JSH | Work on 341 meeting outline. | 1.50 | $922.50 |
| 05/21/23 | MDL | Correspondence with J. Blumberg regarding account balance in Citi Bank account as of petition date. | 0.10 | $67.50 |
| 05/22/23 | AMUE | Email with J. Blumberg regarding first day hearing. | 0.30 | $255.00 |
| 05/23/23 | AMUE | Telephone conference with J. Blumberg regarding hearing. | 0.20 | $170.00 |
| 05/23/23 | JSH | Draft updated 341 meeting outline for witness preparation, incorporating materials from schedules and SOFA. | 3.50 | $2,152.50 |
| 05/24/23 | MDL | Analyze correspondence from J. Blumberg regarding comments on second interim orders. | 0.10 | $67.50 |
| 05/24/23 | MDL | Telephone conference with J. Blumberg regarding status of Committee formation. | 0.10 | $67.50 |
| 05/25/23 | AMUE | Review email from K. McAbee regarding IDI materials (.3); respond to K. McAbee regarding IDI materials (.2). | 0.50 | $425.00 |
| 05/25/23 | EPK | Attention to IDI requirements and preparation of initial operating report (.4); coordination with M. Frank of A&M regarding same (.8); review initial operating report forms, instructions, and attachments (.2). | 1.40 | $1,015.00 |
| 05/25/23 | MCM | Work on issues in connection with the IDI and document requests from the U.S. Trustee in the Oakland diocese cases. | 0.40 | $280.00 |
| 05/25/23 | MDL | Evaluate U.S. Trustee demand for early production of initial response form and related documents. | 0.40 | $270.00 |
| 05/25/23 | MDL | Prepare response to U.S. Trustee regarding production of initial response form and related documents. | 0.70 | $472.50 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664987

Page  39
Foley & Lardner LLP
July 30, 2023

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/25/23 | TFCA | Numerous emails with new matters and issue regarding next steps (.5); emails with U.S. Trustee and A. Uetz regarding same (.3); schedule follow-up team calls (.2). | 1.00 | $1,200.00 |
| 05/26/23 | AMUE | Review IOR submission. | 1.00 | $850.00 |
| 05/26/23 | AMUE | Prepare for 341 meeting. | 0.80 | $680.00 |
| 05/26/23 | EPK | Emails with S. Loop of A&M regarding information needs for initial operating report (.2); coordination with Foley team regarding same (.4). | 0.60 | $435.00 |
| 05/30/23 | AMUE | Review IOR submission. | 0.50 | $425.00 |
| 05/30/23 | EPK | Evaluate scope of Initial Operating Report disclosure items (.5); coordination/strategy call and emails with M. Frank and S. Loop of A&M and S. Moses regarding preparation of Initial Operating Report (1.2); attention to communications with U.S. Trustee regarding report submission (.1); assess status of certificates of insurance to be submitted to the U.S. Trustee (.1); draft explanatory notes for Initial Operating Report questionnaire (.2). | 2.10 | $1,522.50 |
| 05/30/23 | MDL | Preparation for initial debtor interview and section 341 meeting. | 0.60 | $405.00 |
| 05/31/23 | AMUE | Prepare witnesses for 341 meeting. | 1.00 | $850.00 |
| 05/31/23 | AMUE | Prepare for 341 meeting. | 1.50 | $1,275.00 |
| 05/31/23 | EPK | Attention to development of Initial Operating Report, explanatory notes and appendices to same, and diligence issues related to same (.2); emails with S. Moses and E. Ridley regarding certificates of insurance issues (.2). | 0.40 | $290.00 |
| 05/31/23 | JSH | Work on 341 Meeting prep for Bishop Barber. | 0.50 | $307.50 |
| 05/31/23 | JSH | Attention to Diocese of Camden 341 transcript issues and coordinate with assistant J. Bedner regarding the same. | 0.20 | $123.00 |
| 05/31/23 | MDL | Meeting with A. Uetz, J. Blease, T. Carlucci, and L. Glahn to plan for initial debtor interview. | 1.00 | $675.00 |
| | | Task Total: | 29.70 | $22,043.00 |

## 026   Unsecured Creditor Issues/Communications/Meetings

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/23/23 | EPK | Review notice of appointment of Official Committee of Unsecured Creditors (.1); cross-check membership with list of counsel representing tort claimants (.1). | 0.20 | $145.00 |
| 05/24/23 | SJM | Telephone call with P. Califano (counsel for Santa Rosa Catholic Community Foundation) regarding non-debtor entities. | 0.70 | $490.00 |
| 05/30/23 | AMUE | Communication with C. Moore regarding Committee matters. | 0.50 | $425.00 |
| 05/30/23 | AMUE | Communication to P. Bongiovanni regarding Committee matters. | 0.30 | $255.00 |
| 05/30/23 | AMUE | Prepare for meeting with counsel for Committee. | 0.50 | $425.00 |
| 05/30/23 | AMUE | Communication with J. Prol regarding Committee representation and planned meeting. | 0.40 | $340.00 |
| 05/30/23 | EPK | Attention to information regarding newly retained counsel for the tort claimants committee. | 0.20 | $145.00 |
| 05/30/23 | TND | Review messages from creditors (.2); review information prepared by Debtor to respond to inquires (.2). | 0.40 | $270.00 |
| 05/31/23 | AMUE | Meeting with J. Prol and B. Weisenberg regarding introduction to Committee counsel. | 0.50 | $425.00 |
| 05/31/23 | AMUE | Meeting with C. Moore regarding Committee issues. | 0.30 | $255.00 |
| 05/31/23 | JRBL | Communications with counsel for Committee. | 0.50 | $575.00 |
| 05/31/23 | MDL | Telephone conference with J. Prol and B. Weisenberg, counsel for Committee, regarding case status and first day motions. | 0.80 | $540.00 |
| 05/31/23 | MDL | Correspondence with B. Weisenberg regarding proposed order approving interim compensation procedures. | 0.10 | $67.50 |
| 05/31/23 | MDL | Correspondence with J. Prol and B. Weisenberg regarding unredacted parties in interest list and security measures for protecting confidentiality of same. | 0.20 | $135.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/31/23 | TND | Review inquiries from creditors and information to respond. | 0.20 | $135.00 |
| | | Task Total: | 5.80 | $4,627.50 |

**027   Real Estate and Real Property Issues**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/23/23 | AMUE | Telephone conference with R. Harris regarding possible lease. | 0.50 | $425.00 |
| | | Task Total: | 0.50 | $425.00 |

**028   Tort Claims**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/09/23 | LFG | Prepare for meeting with P. Bongiovanni and communications teams on claims (.8); meeting with P. Bongiovanni and communications teams on claims (1.2). | 2.00 | $2,000.00 |
| 05/12/23 | AMUE | Review claims and provide advice to client regarding same. | 1.00 | $850.00 |
| 05/13/23 | AMUE | Communications with R. Medeiros regarding claims issue. | 0.50 | $425.00 |
| 05/21/23 | JRBL | Review claims released in 2005 settlement and refiled in 2022. | 0.80 | $920.00 |
| 05/22/23 | LFG | Work with J. Blease and A. Uetz on notices of claim and intersection of credibly accused and living/active priests (1.0); communications with clients on same (.4). | 1.40 | $1,400.00 |
| 05/26/23 | AMUE | Work on matters regarding how claims may be valued. | 0.90 | $765.00 |
| 05/26/23 | JRBL | Review cases filed and settled in 2003 being litigated again in 2023, including review of settlement agreements. | 2.70 | $3,105.00 |
| 05/30/23 | SJC | Collaborate with K. Farrar to incorporate J. Blease's proposed edits into master chart regarding claims. | 4.60 | $2,162.00 |
| | | Task Total: | 13.90 | $11,627.00 |

## 030   Insurance Issues (other than coverage)

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/08/23 | SJM | Review email from insurance broker regarding policy information (.1), and confer with E. Ridley regarding implications for first day insurance motion (.1). | 0.20 | $140.00 |
| 05/10/23 | EPK | Analyze issues relating to continuation of insurance premium financing arrangement. | 0.30 | $217.50 |
| 05/10/23 | SJM | Draft motion regarding premium financing agreement for potential filing (.2), and confer with M. Lee regarding same (.1). | 2.10 | $1,470.00 |
| 05/11/23 | AMUE | Work on strategy to enter into new premium finance agreement for insurance. | 0.80 | $680.00 |
| 05/11/23 | AMUE | Work on strategy for payment of premium. | 0.60 | $510.00 |
| 05/11/23 | AMUE | Review issue related to insurance premium finance agreement. | 0.90 | $765.00 |
| 05/12/23 | MDL | Edit draft motion to assume Premium Financing Agreement. | 0.20 | $135.00 |
| 05/12/23 | MDL | Analyze Premium Financing Agreement and evaluate whether same can be considered executory under section 365. | 0.60 | $405.00 |
| 05/12/23 | MDL | Strategize with S. Moses for alternative arguments for approving Premium Finance Agreement payments. | 0.30 | $202.50 |
| 05/12/23 | SJM | Legal research related to treatment of premium financing agreement (1.0); analyze premium financing agreement (.9); telephone calls with M. Lee regarding same (.3). | 2.20 | $1,540.00 |
| 05/15/23 | EPK | Emails with M. Lee and S. Moses regarding inbound inquiry from Chubb (.1); review S. Moses's summary of comments received from Chubb regarding Insurance/Wages Motions and related orders (.1). | 0.20 | $145.00 |
| 05/15/23 | KAFA | Analysis of all Foley invoices for April services and prepare and transmit to insurance carriers for reimbursement (1.3); coordinate backup and proof of payment for March and April 2023 expenses (.5). | 1.80 | $675.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664987

Page 43
Foley & Lardner LLP
July 30, 2023

| 05/15/23 | MDL | Evaluate options for approving future premium finance agreement payments and extensions. | 0.20 | $135.00 |
|---|---|---|---|---|
| 05/15/23 | SJM | Telephone call with E. Hyder (counsel for Chubb) regarding insurance motion and requests for modifications to insurance final order (.3); draft email to case team regarding same (.2); email to E. Hyder regarding draft final insurance order (.3); analyze options for addressing premium financing agreement and potential motion regarding same (.7); email to M. Lee regarding same (.2). | 1.70 | $1,190.00 |
| 05/16/23 | EPK | Review comments received from counsel to Chubb regarding Insurance Motion and final order on same. | 0.20 | $145.00 |
| 05/18/23 | ERR | Edit briefing and order regarding workers' compensation as requested by Chubb. | 0.70 | $612.50 |
| 05/19/23 | MDL | Analyze correspondence from L. Staruck, Gallagher Basset, regarding automatic stay and paying claims. | 0.10 | $67.50 |
| 05/19/23 | MDL | Strategize with S. Moses regarding Gallagher Bassett question on automatic stay and paying claims. | 0.20 | $135.00 |
| 05/19/23 | SJM | Review insurance motion and supporting information in preparation for further hearing on insurance issues, and outline questions for broker (.9); telephone call with insurance broker regarding process of obtaining coverage in preparation for hearing on insurance motion (.5); respond to email from insurance third-party administrator regarding self-insurance program payments (.7); respond to email from counsel for Chubb regarding form of order on insurance motion (.2); prepare supplemental declaration of C. Moore regarding first day insurance motion (1.3). | 3.60 | $2,520.00 |
| 05/22/23 | KAFA | Update Summary of Invoices Submitted for Reimbursement and Percentage Recovery on Invoices Submitted Per Carrier spreadsheets. | 1.50 | $562.50 |
| 05/23/23 | MDL | Meet with P. Bongiovanni and S. Moses regarding payment of claims from SIR Imprest account at Citi Bank. | 0.30 | $202.50 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/24/23 | KAFA | Finalize expense backup and proof of payment for March 2023 and April 2023 expenses and provide to L. Caldwell of Travelers, per her request. | 0.80 | $300.00 |
| 05/25/23 | KAFA | Communications with L. Caldwell of Travelers regarding additional proof of payment request on a specific Foley invoice (.2); review discrepancy and coordinate obtaining the requested backup with B. Gorman (.3). | 0.50 | $187.50 |
| 05/25/23 | MDL | Telephone conference with P. Bongiovanni regarding insurance payment issues in light of new interim insurance motion order. | 0.40 | $270.00 |
| | | Task Total: | 20.40 | $13,212.50 |

**031   Insurance Issues (coverage)**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/08/23 | ERR | Review letter from Travelers regarding pending tenders and review related documents. | 0.50 | $437.50 |
| 05/09/23 | DMH | Draft tender letters to insurance broker for 5 new cases filed against RCBO. | 2.10 | $945.00 |
| 05/09/23 | JRBL | Conference with E. Ridley regarding coverage litigation to secure settlements. | 0.80 | $920.00 |
| 05/11/23 | DMH | Finalize revision of tender letter template to include language regarding automatic stay of litigation due to RCBO's bankruptcy filing. | 0.30 | $135.00 |
| 05/17/23 | JRBL | Communications with B. Weinstein regarding coverage issues. | 0.80 | $920.00 |
| 05/23/23 | AMUE | Work on strategy regarding insurance coverage adversary proceeding. | 1.20 | $1,020.00 |
| 05/25/23 | AMUE | Review issues regarding coverage in chapter 11. | 0.80 | $680.00 |
| 05/25/23 | DMH | Analyze status of matters tendered, and matters needing to be tendered, to proceed with tendering all recent complaints filed against RCBO to insurance broker. | 0.80 | $360.00 |
| 05/26/23 | DMH | Draft tender letters to insurance broker for 3 new complaints filed against RCBO. | 0.80 | $360.00 |
| 05/26/23 | ERR | Review tender to insurers regarding new cases filed against RCBO. | 0.40 | $350.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664987

Page 45
Foley & Lardner LLP
July 30, 2023

| | | | | |
|---|---|---|---|---|
| 05/30/23 | AMUE | Review insurance contributions to settlement in other cases. | 0.80 | $680.00 |
| 05/30/23 | DMH | Draft tender letters to broker for 5 new complaints filed against RCBO. | 1.30 | $585.00 |
| 05/31/23 | AMUE | Work on insurance adversary proceeding claims strategy. | 1.20 | $1,020.00 |
| 05/31/23 | DMH | Draft tender of claim letters to insurance broker for new claims filed by 24 claimants against RCBO. | 6.20 | $2,790.00 |
| 05/31/23 | ERR | Review tenders to insurers of new cases. | 0.40 | $350.00 |
| 05/31/23 | ERR | Begin review of Camden declaratory relief action. | 0.80 | $700.00 |
| 05/31/23 | JRBL | Analysis of caselaw concerning settlement negotiations. | 1.80 | $2,070.00 |
| | | Task Total: | 21.00 | $14,322.50 |

**032   Rule 2004 Motions/Discovery/Subpoenas**

| | | | | |
|---|---|---|---|---|
| 05/25/23 | MDL | Strategize for possible initial document demands from Committee. | 0.20 | $135.00 |
| 05/26/23 | JCH | Review 2004 motions filed by Committee in other diocese bankruptcies. | 0.50 | $137.50 |
| 05/26/23 | MDL | Evaluate potential initial document requests from Committee. | 0.40 | $270.00 |
| 05/27/23 | MDL | Evaluate possible Rule 2004 requests from Committee. | 0.40 | $270.00 |
| | | Task Total: | 1.50 | $812.50 |

**033   First Day Motion Practice**

| | | | | |
|---|---|---|---|---|
| 05/08/23 | AMUE | Prepare for hearing on first day motions including drafting introduction of case. | 3.40 | $2,890.00 |
| 05/08/23 | AMUE | Final revisions to first day motions (1.0); oversee filing of first day motions (1.5). | 2.50 | $2,125.00 |

| 05/08/23 | JCH | Call with Foley working group to discuss bankruptcy filing (.5); finalize and file Petition and numerous first day motions and pleadings (4.7); download filed pleadings and circulate zip file of same (.8); prepare Notices of Appearance for J. Blease, E. Khatchatourian and S. Moses (.8); upload proposed orders (.2); email correspondence with Foley working group regarding same (.5). | 7.50 | $2,062.50 |
| 05/08/23 | JRBL | Conference with clients regarding first day motions and filings (3.7); communications with client communications team (2.5); draft communications (2.3). | 8.50 | $9,775.00 |
| 05/08/23 | LFG | Work with A. Uetz, M. Lee, J. Blease and client team on preparation for bankruptcy hearings. | 5.10 | $5,100.00 |
| 05/08/23 | MDL | Edit interim and final orders approving first day insurance motion. | 0.10 | $67.50 |
| 05/08/23 | MDL | Edit notice and confidentiality motion. | 0.40 | $270.00 |
| 05/08/23 | MDL | Edit Application Authorizing Oversize Briefing on Cash Management Motion and Wages and Benefits Motion. | 0.20 | $135.00 |
| 05/08/23 | MDL | Edit cash management motion. | 0.50 | $337.50 |
| 05/08/23 | MDL | Analyze account information regarding Schwab Brokerage Account. | 0.20 | $135.00 |
| 05/08/23 | MDL | Telephone conference with M. Frank of A&M regarding Schwab Brokerage Account usage and balance. | 0.10 | $67.50 |
| 05/08/23 | MDL | Edit first day insurance motion. | 0.30 | $202.50 |
| 05/08/23 | MDL | Meet with P. Bongiovanni, A&M team, and Sitrick team regarding first day filings and next steps. | 0.30 | $202.50 |
| 05/08/23 | MDL | Edit interim and final orders on cash management motion. | 0.20 | $135.00 |
| 05/08/23 | MDL | Edit Wages and Benefits Motion. | 0.60 | $405.00 |
| 05/08/23 | MDL | Meetings with S. Loop, M. Frank, and C. Moore regarding preparation for hearing on first day motions. | 4.60 | $3,105.00 |

| 05/08/23 | MDL | Edit proposed interim and final orders on Wages and Benefits Motion. | 0.10 | $67.50 |
|---|---|---|---|---|
| 05/08/23 | MDL | Edit proposed interim and final orders on Notice and Confidentiality motion. | 0.10 | $67.50 |
| 05/08/23 | SJM | Finalize application to shorten notice of hearing on first day motions, and telephone call with Chambers regarding scheduling of first day hearing (.5); attention to finalizing and filing of first day motions (2.2); attend (for part) meetings with client representatives and financial advisor team regarding transition and first day issues (1.3); attention to resolving issues with submission of orders on first day applications, including communications with ECF help desk and Chambers regarding same (.4); review entered order shortening time for hearing on first day motions, finalize notice of hearing on first day motions, and attention to service of same (.8); meet (for part) with M. Lee, A. Uetz, T. Carlucci, and financial advisor team regarding preparation for first day hearings (1.6). | 6.80 | $4,760.00 |
| 05/08/23 | TFCA | Review filing of petition and track filings. | 1.40 | $1,680.00 |
| 05/08/23 | TFCA | Meet with M. Lee, S. Moses, and A&M team to prep for first day motions hearing. | 2.50 | $3,000.00 |
| 05/08/23 | TND | Assist with the preparation and finalization of first day filings. | 5.40 | $3,645.00 |
| 05/09/23 | AMUE | Draft summary of outcome of first day hearing for client. | 1.10 | $935.00 |
| 05/09/23 | AMUE | Prepare for hearing on first day motions. | 1.80 | $1,530.00 |
| 05/09/23 | LFG | Prepare for first day motions (1.4). | 1.40 | $1,400.00 |
| 05/09/23 | MCM | Email correspondence with A. Uetz regarding privacy and related issues following bankruptcy filing (.2); email correspondence with various Foley attorneys regarding same to attempt to address issues (.5). | 0.70 | $490.00 |
| 05/09/23 | MDL | Evaluate counterarguments to U.S. Trustee objection to first day motions. | 0.30 | $202.50 |
| 05/09/23 | MDL | Continue to prepare for hearing on first day motions. | 2.50 | $1,687.50 |

| | | | | |
|---|---|---|---|---|
| 05/09/23 | MDL | Analyze U.S. Trustee's objection to first day motions. | 0.30 | $202.50 |
| 05/09/23 | MDL | Meet with S. Moses to discuss possible points of compromise on U.S. Trustee's objections. | 0.40 | $270.00 |
| 05/09/23 | MDL | Meet with S. Moses to revise interim orders approving first day motions to conform to oral rulings at the hearing. | 1.90 | $1,282.50 |
| 05/09/23 | MDL | Correspondence with C. Moore regarding approved and non-approved prepetition employee payments following hearing on first day motions. | 0.20 | $135.00 |
| 05/09/23 | MDL | Telephone conference with J. Blumberg of the U.S. Trustee's office regarding compromises on U.S. Trustee's objections. | 0.30 | $202.50 |
| 05/09/23 | SJM | Assist with preparation for hearings on first day motions (1.9); attention to updating forms of proposed orders on first day motions (.3); analyze U.S. Trustee objections to first day motions, and prepare memo summarizing objections (.7); meet with M. Lee to discuss possible points of compromise on U.S. Trustee's objections (.4); telephone conference with M. Lee and J. Blumberg of the U.S. Trustee's office regarding compromises on U.S. Trustee's objections (.3); meet with M. Lee to revise interim orders approving first day motions to conform to oral rulings at the hearing (1.9). | 5.50 | $3,850.00 |
| 05/10/23 | AMUE | Attend meeting with Bishop Barber, Fr. Lawrence, R. Medeiros, P. Bongiovanni and A&M team to debrief regarding first day hearing and compliance with interim orders. | 0.70 | $595.00 |
| 05/10/23 | AMUE | Revise correspondence to RCBO employees regarding outcome of first day hearings. | 0.50 | $425.00 |
| 05/10/23 | AMUE | Prepare for meeting with P. Bongiovanni and A&M team to debrief regarding first day hearing and compliance with interim orders (.9); attend meeting with P. Bongiovanni and A&M team to debrief regarding first day hearing and compliance with interim orders (1.0). | 1.90 | $1,615.00 |
| 05/10/23 | EPK | Confer with M. Lee regarding results of first-day hearing and issues to be addressed at final hearings (.3). | 0.30 | $217.50 |

ROMAN CATHOLIC BISHOP OF OAKLAND
Our Ref. No.:100845-0402
Invoice No.: 50664987

Page 49
Foley & Lardner LLP
July 30, 2023

| 05/10/23 | MCM | Follow-up work in connection with wages and benefits motion and outcome therewith. | 0.30 | $210.00 |
| 05/10/23 | MCM | Craft email memorandum to A. Uetz regarding privacy research. | 0.50 | $350.00 |
| 05/10/23 | SJM | Attention to multiple revisions to finalize first day orders in light of comments by U.S. Trustee, and issues raised by Court, including numerous emails with J. Blumberg regarding same. | 2.70 | $1,890.00 |
| 05/10/23 | TFCA | Attend update call regarding first day motions (1.0); review summary of first day motions (.7). | 1.70 | $2,040.00 |
| 05/11/23 | AMUE | Communications with P. Bongiovanni regarding open issue for first day motions. | 1.40 | $1,190.00 |
| 05/11/23 | AMUE | Draft summary of first day hearing. | 0.60 | $510.00 |
| 05/11/23 | MCM | Review first-day motions and entry of orders in connection with same. | 0.20 | $140.00 |
| 05/11/23 | SJM | Attention to status of entry of first day orders, telephone calls to Chambers in light of timing concerns, and respond to emails regarding entry of wages order and timing for payroll (1.3); review entered first day orders, and emails to case team regarding same (.4); telephone call with M. Lee regarding service of first day orders and notice of continued hearing, and follow up with KCC regarding service (.4). | 2.10 | $1,470.00 |
| 05/11/23 | TFCA | Review orders and related emails. | 0.50 | $600.00 |
| 05/12/23 | MDL | Edit notice of final hearing on first day motions. | 0.20 | $135.00 |
| 05/12/23 | MDL | Telephone conference with A. Uetz regarding strategy for preparing for second day hearing. | 0.30 | $202.50 |
| 05/12/23 | SJM | Prepare notice of final hearing on first day motions and multiple revisions of same (1.1); telephone call with M. Lee regarding same (.2); attention to finalizing and filing notice of final hearing, and service of same (.4). | 1.70 | $1,190.00 |
| 05/14/23 | JSH | Review pleadings and interim orders against proposed orders to populate pleadings summary chart for client. | 2.90 | $1,783.50 |
| 05/15/23 | ERR | Review issues raised by Chubb regarding wages and hours motion. | 0.30 | $262.50 |

| 05/15/23 | MDL | Telephone conference with M. Frank and S. Loop to identify supplemental evidence in support of first day motions. | 1.00 | $675.00 |
|---|---|---|---|---|
| 05/15/23 | MDL | Telephone conference with P. Bongiovanni, S. Loop, and M. Frank regarding additional evidence to use in support of first day motions. | 2.00 | $1,350.00 |
| 05/16/23 | MDL | Analyze documents sent by P. Bongiovanni relevant to benefits obligations. | 0.30 | $202.50 |
| 05/16/23 | MDL | Evaluate possible court submission regarding bank account designation and collateralization issue. | 0.20 | $135.00 |
| 05/16/23 | MDL | Telephone conference with P. Bongiovanni, M. Frank, and S. Loop regarding pre-petition amounts outstanding for wages and benefits and strategy for securing approval of same on a final basis. | 1.90 | $1,282.50 |
| 05/17/23 | MCM | Listen to recording of first-day hearing regarding wages and benefits motion (.3); review entered interim order on wages issues (.2); review forwarded email correspondence regarding various benefits issues from M. Lee (.4). | 0.90 | $630.00 |
| 05/17/23 | MDL | Telephone conference with P. Bongiovanni, M. Frank, and S. Loop regarding information needed for Second Day Hearing. | 0.90 | $607.50 |
| 05/17/23 | MDL | Telephone conference with S. Neethling of Best Best & Krieger regarding qualified plan payment obligations. | 0.40 | $270.00 |
| 05/18/23 | EPK | Attention to proposed revisions to be made to final orders for first-day motions. | 0.20 | $145.00 |
| 05/18/23 | MCM | Telephone conference with M. Lee regarding wages and benefits motion and related issues prior to second-day hearing (.4); prepare for legal and factual argument in connection with same (.3). | 0.70 | $490.00 |
| 05/18/23 | MDL | Strategize with M. Moore for oral argument on continued hearing on wages & benefits first day motion. | 0.40 | $270.00 |

| 05/18/23 | SJM | Telephone call with M. Lee regarding KCC employment application and insurance first day motion (.4); analyze approach to insurance first day motion in light of premium finance agreement (.2). | 0.60 | $420.00 |
|---|---|---|---|---|
| 05/19/23 | MCM | Work on issues in connection with legal and factual argument in support of wages and benefits items in second-day hearings. | 0.90 | $630.00 |
| 05/20/23 | MCM | Analyze California law issues with respect to remaining items not approved on an interim basis following first-day hearings on wages and benefits (.4); draft email memorandum to M. Lee regarding same in preparation for second-day hearings (.4); review client documents in connection with employee matters on wages and benefits motion (.2). | 1.00 | $700.00 |
| 05/21/23 | EPK | Attention to updates and revisions to proposed form of final cash management order. | 0.10 | $72.50 |
| 05/21/23 | EPK | Review potential objections to first-day relief. | 0.10 | $72.50 |
| 05/21/23 | MAA | Initial conference with M. Lee regarding tax-qualification issues in connection with health and welfare and retirement plans sponsored by Archbishop (.4); detailed review of the SERP, LTC and Money-Purchase Pension Plan (MPPP) (.9); review of potential ERISA and tax qualification provisions relating to plans (1.1); analyze effect of tax qualification provisions related to bankruptcy filing (.8); draft email summary to M. Lee regarding tax issues relating to MPPP (.4). | 3.60 | $3,420.00 |
| 05/21/23 | MDL | Prepare for continued hearing on first day motions to approve wages and benefits program payments and cash management system. | 0.50 | $337.50 |
| 05/21/23 | MDL | Strategize with M. Abbott regarding support for interim approval of payment of employee benefits. | 0.40 | $270.00 |
| 05/22/23 | AMUE | Prepare for second day hearing on first day motions. | 3.20 | $2,720.00 |

| 05/22/23 | EPK | Review U.S. Trustee's objection to scope of confidentiality order (.1); attention to Chubb's comments to Wages and Insurance Programs orders and incorporation of same (.2). | 0.30 | $217.50 |
|---|---|---|---|---|
| 05/22/23 | LCRI | Analyze plan documents (.7); draft summary for M. Lee (.2); research bankruptcy decisions to support position that plan assets are exempt (.7). | 1.60 | $1,440.00 |
| 05/22/23 | MAA | Further review of Archdiocese pension plans in connection with possible alienation (.4); further review of applicable Internal Revenue Code and related regulations in connection with treatment of pension plan assets in insolvency (1.3); emails to M. Lee regarding possible insolvency treatment (.3); further review of potential cases relating to plan assets (.6). | 2.60 | $2,470.00 |
| 05/22/23 | MCM | Email correspondence with Foley team regarding wages motion (.3); telephone conference with M. Lee to prepare for wages hearing (.4); follow-up work on same (.2). | 0.90 | $630.00 |
| 05/22/23 | MDL | Prepare for hearing on first day motions for wages and benefits and insurance. | 3.20 | $2,160.00 |
| 05/22/23 | MDL | Correspondence with P. Bongiovanni regarding preparation for second day hearing. | 0.10 | $67.50 |
| 05/22/23 | MDL | Analyze authorities on 403(b) withholdings and property of the estate. | 0.30 | $202.50 |
| 05/22/23 | MDL | Analyze authorities regarding qualified plans and consequences of non-payment of same. | 1.00 | $675.00 |
| 05/22/23 | MDL | Telephone call with L. Riley regarding consequences of non-payment of qualified plan contributions. | 0.40 | $270.00 |
| 05/22/23 | SJM | Work on preparation for argument on insurance first day insurance motion, and outline approach to potential issues on premium financing agreement. | 2.30 | $1,610.00 |
| 05/22/23 | SJM | Review edits to insurance first day order proposed by counsel for Chubb and revise same, and multiple emails with case team and Chubb counsel regarding same (1.6); multiple emails with counsel for Gallagher Bassett regarding administration of self-insurance program (.4). | 2.00 | $1,400.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**                    Page 53
Our Ref. No.:100845-0402                          Foley & Lardner LLP
Invoice No.: 50664987                             July 30, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/22/23 | WJM | Begin review of first day declaration. | 0.50 | $487.50 |
| 05/23/23 | AMUE | Debrief with P. Bongiovanni regarding outcome of second day hearing. | 0.80 | $680.00 |
| 05/23/23 | AMUE | Prepare for second day hearing. | 1.50 | $1,275.00 |
| 05/23/23 | AMUE | Meeting with P. Bongiovanni to prepare for second day hearing. | 2.40 | $2,040.00 |
| 05/23/23 | EPK | Summarize the U.S. Trustee's objection to the sealing/confidentiality motion. | 0.20 | $145.00 |
| 05/23/23 | ERR | Edit proposed order from Chubb regarding wages and insurance order. | 0.50 | $437.50 |
| 05/23/23 | MAA | Address final, pre-hearing issues relating to church plan exemption from bankruptcy jurisdiction. | 0.30 | $285.00 |
| 05/23/23 | MCM | Analyze wages order in PG&E case in the Northern District of California and transmit same to M. Lee in advance of second-day hearings. | 0.70 | $490.00 |
| 05/23/23 | MDL | Meet with P. Bongiovanni and C. Moore regarding results of second-day hearing and likely issues to be addressed at final hearing on first day motions. | 1.00 | $675.00 |
| 05/23/23 | MDL | Analyze California wages and wage enforcement law in support of interim relief requested in Wages and Benefits motion. | 0.60 | $405.00 |
| 05/23/23 | MDL | Meet with S. Moses to edit interim orders on first day motions. | 1.60 | $1,080.00 |
| 05/23/23 | MDL | Continue to prepare for second interim hearing on Wages and Benefits motion. | 0.90 | $607.50 |
| 05/23/23 | MDL | Analyze U.S. Trustee objection to final order on notice and confidentiality motion. | 0.20 | $135.00 |
| 05/23/23 | MDL | Meet with P. Bongiovanni and C. Moore to prepare for second interim hearing on first day motions. | 3.20 | $2,160.00 |
| 05/23/23 | MDL | Outline argument for renewal of premium finance agreement. | 0.20 | $135.00 |

| 05/23/23 | SJM | Emails and telephone calls with counsel for Chubb regarding insurance motion orders, and review proposed additional edits to same (.6); continue to work on preparation for argument on insurance motion, including review of background information prepared by A&M, and drafting outline of argument (1.3); meet with A. Uetz, M. Lee, C. Moore, and client regarding preparation for continued hearing on first day motions (2.6); attend continued hearing on first day motions (.8); meet with M. Lee to revise orders following continued hearing on first day motions (1.6). | 6.90 | $4,830.00 |
|---|---|---|---|---|
| 05/24/23 | AMUE | Work on issues related to extension of interim relief regarding first day motions. | 1.00 | $850.00 |
| 05/24/23 | SJM | Review email from U.S. Trustee regarding continued orders on first day motions and respond to question regarding utilities motion (.3); attention to submission of continued orders on first day motions (.2); draft email summary of results of hearing and status of first day motion (1.4). | 1.90 | $1,330.00 |
| 05/25/23 | MCM | Analyze email correspondence and requested action items with respect to wages and cash-management motions and interim orders (.4); email correspondence regarding same (.3). | 0.70 | $490.00 |
| 05/25/23 | MDL | Evaluate cash management motion and possible objections to final order on same. | 0.20 | $135.00 |
| 05/25/23 | SJM | Finalize notice of continued hearing on first day motions and emails with noticing agent regarding service instructions for same. | 0.70 | $490.00 |
| 05/26/23 | MCM | Follow-up email correspondence regarding wages and cash-management issues (.3); review other diocesan cases regarding cash-management issues and payments to certain individuals (.5). | 0.80 | $560.00 |
| 05/29/23 | MCM | Follow-up work on issues relating to first-day motions and interim orders entered to date. | 0.80 | $560.00 |
| 05/31/23 | AMUE | Review questions regarding First Day Declaration and connections list. | 0.30 | $255.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**       Page 55
Our Ref. No.:100845-0402       Foley & Lardner LLP
Invoice No.: 50664987       July 30, 2023

| 05/31/23 | MDL | Begin to analyze first day final orders and compare same to second interim orders. | 0.30 | $202.50 |
|---|---|---|---|---|
| | | Task Total: | 148.20 | $113,831.00 |

**035 General Counsel Matters**

| 05/10/23 | LFG | Prepare for meeting with Fr. Nyugen and J. Blease. | 0.40 | $400.00 |
|---|---|---|---|---|
| 05/10/23 | LFG | Participate in meeting with Fr. Nyugen and J. Blease on canon law issues. | 1.20 | $1,200.00 |
| 05/12/23 | JRBL | Communications with R. Medeiros and P. Bongiovanni and others regarding various matters and responses in bankruptcy and reporting on new claims. | 2.20 | $2,530.00 |
| 05/12/23 | LFG | Call with communications team. | 0.80 | $800.00 |
| 05/15/23 | JRBL | Communications with clients regarding ongoing investigations and strategy. | 1.60 | $1,840.00 |
| 05/17/23 | LFG | Communications with clients regarding service and stay of proceedings and communications with press and opposing counsel. | 1.60 | $1,600.00 |
| 05/18/23 | JRBL | Communications with R. Medeiros regarding pending investigation, strategy and next steps. | 0.80 | $920.00 |
| 05/26/23 | LFG | Communications with Fr. D'Anjou and K. Farrar regarding various DRB and related claim matters. | 0.60 | $600.00 |
| 05/27/23 | JRBL | Telephone conference with L. Glahn regarding P. Bongiovanni call and issues. | 0.30 | $345.00 |
| | | Task Total: | 9.50 | $10,235.00 |
| | | Services Total: | 671.00 | $495,846.50 |

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Joseph S. Harper | JSH | Associate | 29.00 | $615.00 | $17,835.00 |
| Sophia J. Caprio | SJC | Associate | 8.20 | $470.00 | $3,854.00 |
| Shane J. Moses | SJM | Of Counsel | 74.00 | $700.00 | $51,800.00 |

| Janelle C. Harrison | JCH | Paralegal | 22.90 | $275.00 | $6,297.50 |
|---|---|---|---|---|---|
| Kerry A. Farrar | KAFA | Paralegal | 70.50 | $375.00 | $26,437.50 |
| Ann Marie Uetz | AMUE | Partner | 93.60 | $850.00 | $79,560.00 |
| Emil P. Khatchatourian | EPK | Partner | 44.10 | $725.00 | $31,972.50 |
| Eileen R. Ridley | ERR | Partner | 4.30 | $875.00 | $3,762.50 |
| Jonathan P. Witt | JPWI | Partner | 3.10 | $725.00 | $2,247.50 |
| Jeffrey R. Blease | JRBL | Partner | 63.40 | $1,150.00 | $72,910.00 |
| Leigh C. Riley | LCRI | Partner | 2.90 | $900.00 | $2,610.00 |
| Lisa F. Glahn | LFG | Partner | 37.40 | $1,000.00 | $37,400.00 |
| Michael A. Abbott | MAA | Partner | 6.50 | $950.00 | $6,175.00 |
| Matthew D. Lee | MDL | Partner | 76.30 | $675.00 | $51,502.50 |
| Thomas F. Carlucci | TFCA | Partner | 22.80 | $1,200.00 | $27,360.00 |
| William J. McKenna | WJM | Partner | 0.50 | $975.00 | $487.50 |
| Alan R. Ouellette | AROU | Senior Counsel | 9.30 | $750.00 | $6,975.00 |
| Mark C. Moore | MCM | Senior Counsel | 25.90 | $700.00 | $18,130.00 |
| Matthew S. Kiel | MSK | Senior Counsel | 2.50 | $685.00 | $1,712.50 |
| Daniyal M. Habib | DMH | Special Counsel | 12.10 | $450.00 | $5,445.00 |
| Tamar N. Dolcourt | TND | Special Counsel | 60.70 | $675.00 | $40,972.50 |
| Kevin T. Lewman | KTLE | Technical Specialist | 1.00 | $400.00 | $400.00 |
| **Totals** | | | **671.00** | | **$495,846.50** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $609.80 |
| Other Fees | $2,918.88 |
| Recording / Filing Fees | $98.15 |
| Services / Disb. Other Law Firms | $144.00 |
| Shipping Charges | $61.51 |
| Transcripts | $1,550.00 |
| **Expenses Incurred Total** | **$5,382.34** |

Certain services and expenses, which involve payments made to third parties, include an additional charge based upon our internal costs with respect to those services and expenses.



FOLEY & LARDNER LLP
111 HUNTINGTON AVENUE
SUITE 2600
BOSTON, MASSACHUSETTS 02199-7610
TELEPHONE (617) 342-4000
FACSIMILE (617) 342-4001
WWW.FOLEY.COM

Paul B. Bongiovanni
Chief Financial Officer
Roman Catholic Bishop of Oakland
Diocese of Oakland
2121 Harrison St., Ste. 100
Oakland, CA 94612

Date:  July 30, 2023
Invoice No.:  50664986
Our Ref. No.:  100845-0402

## Remittance Advice

Re:  Chapter 11 Bankruptcy

**Current Invoice:**

| | |
|---|---|
| 07/30/23 - 50664986 | $891,744.07 |
| **Total Amount Due:** | **$891,744.07** |

---

**Please mail check payments to:**

**Foley & Lardner LLP**
**P.O. Box 78470**
**Milwaukee, WI 53278-8470**

**Foley & Lardner LLP's preferred payment method is ACH (CTX or CCD+ transmission) with invoice number(s) included in the addenda of the ACH.**

**Please send electronic payment remittance advice and questions to accountsreceivable@foley.com.**

**Foley & Lardner LLP**
**U.S. Bank, NA**
**777 E. Wisconsin Ave.**
**Milwaukee, WI 53202**
**ABA No.: 075000022**
**Acct No.: 112031389**
**Swift Code: USBKUS44IMT**
**(foreign wires only)**



FOLEY & LARDNER LLP
111 HUNTINGTON AVENUE
SUITE 2600
BOSTON, MASSACHUSETTS 02199-7610
TELEPHONE (617) 342-4000
FACSIMILE (617) 342-4001
WWW.FOLEY.COM

Paul B. Bongiovanni
Chief Financial Officer
Roman Catholic Bishop of Oakland
Diocese of Oakland
2121 Harrison St., Ste. 100
Oakland, CA 94612

Date:  July 30, 2023
Invoice No.: 50664986
Our Ref. No.: 100845-0402

---

Services through June 30, 2023

| | |
|---|---|
| Amount due for professional services rendered regarding Chapter 11 Bankruptcy | $882,691.50 |
| Total Expenses: | $9,052.57 |
| **Total Amount Due:** | **$891,744.07** |

**Please reference your invoice number 50664986 with your remittance payable to Foley & Lardner LLP.  Payment is due promptly upon receipt of this invoice.**

Federal Employer Number:
39-0473800

Case 23-40523   Doc# 302   Filed: 07/30/23   Entered: 07/30/23 16:59:59   Page 68 of 177

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 2
Foley & Lardner LLP
July 30, 2023

## Professional Services Detail

### 001   Administrative Expense Claims

| 06/14/23 | SJM | Analyze issue regarding payment of post-petition interest on secured claim, and draft detailed email to M. Lee regarding same. | 1.30 | $910.00 |
|---|---|---|---|---|
| 06/15/23 | MDL | Evaluate adequate protection issue with respect to RCC loan. | 0.40 | $270.00 |
| 06/22/23 | AMUE | Communications with P. Bongiovanni regarding loan payments to RCC. | 0.40 | $340.00 |
| 06/22/23 | EPK | Develop strategy regarding proposed interest payments to RCC on account of secured RCC loan (.3); review email from counsel to RCC regarding same (.1); brief review of RCC loan documents closing binder (.1). | 0.50 | $362.50 |
| 06/22/23 | MDL | Review and analyze email inquiry from R. Manns (Norton Rose), counsel for RCC, regarding post-petition interest payments. | 0.10 | $67.50 |
| 06/26/23 | MDL | Prepare for call with R. Manns (Norton Rose Fulbright), counsel for RCC, regarding post-petition loan payments. | 0.10 | $67.50 |
| 06/26/23 | MDL | Telephone conference with R. Manns, counsel for RCC, regarding post-petition loan payments. | 0.50 | $337.50 |
| | | Task Total: | 3.30 | $2,355.00 |

### 003   Automatic Stay

| 06/12/23 | SJM | Analyze litigation tracker and prepare spreadsheet regarding non-debtor co-defendant matters (1.2); email to A. Uetz regarding notices of stay and co-defendant matters (.2). | 1.40 | $980.00 |
|---|---|---|---|---|
| 06/21/23 | AMUE | Work on enforcement of the automatic stay as it relates to filings in the JCCP 5108 coordinated proceeding. | 1.20 | $1,020.00 |
| 06/21/23 | AMUE | Review emails received from counsel for a non-debtor entity regarding automatic stay issues. | 0.80 | $680.00 |

| 06/22/23 | EPK | Emails with A. Uetz regarding enforcement of automatic stay due to certain actions being taken in JCCP No. 5108. | 0.30 | $217.50 |
|----------|-----|----------------------------------------------|------|---------|
| 06/22/23 | JRBL | Communications with K. Farrar regarding comparison of matrices attached to May in April case management conference statements to determine whether additional information was added as to Oakland. | 0.30 | $345.00 |
| 06/22/23 | JRBL | Communications with R. Simons regarding case management conference matrix and prohibition of adding additional information in violation of the automatic stay. | 0.30 | $345.00 |
| 06/22/23 | LFG | Work with J. Blease and A.M. Uetz on letter to R. Simons regarding disclosure of information and upcoming CMC (.3); analyze actions in state court proceedings in violation of automatic stay (.8). | 1.10 | $1,100.00 |
| 06/22/23 | TFCA | Emails from R. Simons regarding stay (.2); review same with J. Blease (.2). | 0.40 | $480.00 |
| 06/23/23 | AMUE | Review correspondence with R. Simons and J. Blease regarding automatic stay issue (.2); provide input to communications with R. Simons regarding automatic stay issue (.3); outline correspondence to R. Simons regarding automatic stay issue (.3). | 0.80 | $680.00 |
| 06/23/23 | EPK | Draft and revise letter litigation claimant regarding enforcement of the automatic stay and pre-violation notice. | 1.60 | $1,160.00 |
| 06/26/23 | AROU | Strategize regarding June 2023 JCCP 5108 case management conference and matrix filed by Plaintiffs. | 0.70 | $525.00 |
| 06/26/23 | AROU | Conduct analysis of matrix to May 2023 and June 2023 case management conference statements and draft summary of analysis. | 2.30 | $1,725.00 |
| 06/26/23 | EPK | Review letter to R. Simons regarding potential stay violation (.1); review internal Foley emails regarding state court litigation stay issues (.3). | 0.40 | $290.00 |
| 06/26/23 | JRBL | Telephone conference with D. Zamora regarding whether plaintiffs intend to add Oakland names to the matrix filed with the court after the filing violates the stay. | 0.30 | $345.00 |

| 06/26/23 | JRBL | Draft email to A. Uetz regarding plaintiff's intention to add information to the case management conference matrix. | 0.30 | $345.00 |
|---|---|---|---|---|
| 06/26/23 | MDL | Email exchange with A. Uetz, J. Blease, L. Glahn, T. Carlucci, E. Khatchatourian, and A. Ouellette regarding new action and service of same as stay violation. | 0.20 | $135.00 |
| 06/26/23 | MDL | Review and analyze correspondence from P. de la Cerda regarding new lawsuit and service of same. | 0.10 | $67.50 |
| 06/27/23 | AMUE | Review facts regarding attempted service of complaints in the state court action (.8); outline issue regarding violation of the automatic stay (.8); meeting with J. Blease, L. Glahn, T. Carlucci, M. Lee and M. Wolfson to discuss violations of the automatic stay by state court claimants (1.3); review facts regarding the filing of the CMC and Matrix in the state court action which includes new facts in support of claims against the Debtor (.9). | 3.80 | $3,230.00 |
| 06/27/23 | AMUE | Meeting with M. Wolfson, M. Lee and J. Harper to discuss possible motion to enforce the automatic stay and for sanctions. | 1.00 | $850.00 |
| 06/27/23 | AROU | Strategize regarding and compile materials for motions regarding confidentiality and enforcement of stay. | 1.20 | $900.00 |
| 06/27/23 | JSH | Call with M. Lee regarding automatic stay violation research (.3); team call regarding automatic stay violation and motion strategy (1.3); review fact materials relevant to motion drafting (.8); communications with S. Moses regarding motion logistics (.2); legal research regarding sanctions/contempt/injunction motion/pleading (5.8); emails with team concerning research and strategy (.8). | 9.20 | $5,658.00 |
| 06/27/23 | LFG | Participate in call with J. Blease, A. Uetz, M. Lee and M. Wolfson regarding stay motion and confidentiality issue (1.0); call with J. Blease and T. Carlucci on disclosure of names in state court proceedings (1.0). | 2.00 | $2,000.00 |

| 06/27/23 | MDL | Telephone conference with A. Uetz, J. Harper, M. Wolfson, L. Glahn, and J. Blease regarding automatic stay violations and possible motion to enforce stay and for sanctions with respect to same (joined for beginning of the call, then rejoined at the end of the call). | 0.70 | $472.50 |
|---|---|---|---|---|
| 06/27/23 | MDL | Email correspondence with J. Harper and M. Wolfson regarding state court case management statements. | 0.10 | $67.50 |
| 06/27/23 | MDL | Provide instruction to J. Harper regarding research points for motion to enforce automatic stay. | 0.30 | $202.50 |
| 06/27/23 | MDL | Evaluate and identify research points for motion to enforce automatic stay. | 0.40 | $270.00 |
| 06/27/23 | MDL | Review and analyze automatic stay research regarding service of debtor and actions taken in advancement of stayed lawsuits. | 0.30 | $202.50 |
| 06/27/23 | MDL | Telephone conference with A. Uetz, M. Wolfson, L. Glahn, and J. Blease regarding strategy for moving to enforce automatic stay. | 1.00 | $675.00 |
| 06/27/23 | MDL | Telephone conference with A. Uetz, L. Glahn, and J. Blease regarding state court filings triggering stay violation. | 0.20 | $135.00 |

| 06/27/23 | MJW | Review email from PI attorney P. de la Cerda regarding service of new suits and emails between Foley team and PI attorney R. Simons regarding case status report (.4); intro call with A. Uetz regarding scope of issue on potential stay violation by 2 plaintiff counsel and make notes to the file (.7); review and evaluate A. Uetz bullet memo with key stay violation issues (.2); review and evaluate group of emails from Foley team, including A. Ouellette and case status report and Matrix filed related to potential stay violation (.5); prepare for and participate in conference call with Foley team to further discuss tactics for responding to apparent stay violations (1.2); review and evaluate 9th Circuit stay violation cases and other court stay violation and ministerial exception cases and share analysis of certain cases with J. Harper and review his analysis of different cases (2.8); review J. Harper memo regarding procedure for bringing stay violation and reply (.1). | 5.90 | $5,605.00 |
| 06/27/23 | SJM | Respond to J. Harper regarding form of request for sanctions enforcing automatic stay, local rules and other statutory requirements related to same, and applicability of section 362(k) vs. common law for enforcement of stay by a corporation. | 0.40 | $280.00 |
| 06/27/23 | TFCA | Attend stay violation discussion with A. Uetz, J. Blease, and L. Glahn (.5); telephone conference with J. Blease regarding follow up (.3); telephone conference with J. Blease and others regarding roundtable regarding publicity issues (.5); attend follow-up automatic stay call (.8); review emails from R. Simons regarding stay issue (.2); review draft statement from Sitrick regarding priests list (.2); review A. Uetz email regarding press regarding document production to Creditors Committee and edits (.3); review updated lists of named priests versus unnamed priests (.3); review draft update email to client (.3); attention to numerous emails regarding Case Management Conference and automatic stay (.7). | 4.10 | $4,920.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/28/23 | AMUE | Work on review of issues related to JCCP 5108 CMC (1.0). Analyze R. Simons' action in filing a matrix in the state court as being violative of the automatic stay (1.0); analyze attempt to serve process for 7 new lawsuits as being violative of the automatic stay (1.4). Email to B. Weisenberg regarding automatic stay issue (.2); draft correspondence to R. Simons regarding automatic stay issue (.8). | 4.40 | $3,740.00 |
| 06/28/23 | EPK | Review communication to R. Simons regarding stay violation. | 0.10 | $72.50 |
| 06/28/23 | JRBL | Analysis of names from state court filed CMC statements after petition date (.7); telephone conference with A. Uetz and L. Glahn with analysis (1.0). | 1.70 | $1,955.00 |
| 06/28/23 | JSH | Draft contempt motion. | 7.90 | $4,858.50 |
| 06/28/23 | LFG | Work with A. Uetz, J. Blease and T. Carlucci on communication to R. Simons on breach of stay (.6); communications with A. Ouellette regarding CMC conference and related matters (.6). | 1.20 | $1,200.00 |
| 06/28/23 | MJW | Review and evaluate Foley team memos on method required for sanctions vs injunction (.2); review and evaluate A. Uetz outline for CMC hearing (.2); review Dec 2020 CMC order (.1); review A. Uetz draft memo to R. Simons and Foley team responses (.2); prepare response explaining why Matrix supplemental info is not ministerial and A. Uetz responses (.2); review L. Glahn memo summarizing confidentiality and stay violations and Foley team responses (.2); participate in conference call with M. Carter of Winston regarding representing newly named priests and review L. Glahn memo to M. Carter summarizing facts (.7); review letter submitted to State Court and court responses and review Foley team take on results of status conference and confirm plan to draft stay violation motion (.2); review P. de la Cerda multiple notice of service of new complaints and forward to J. McCarthy (.4). | 2.40 | $2,280.00 |

| 06/28/23 | TFCA | Review emails from A. Uetz regarding sanctions issue (.4); numerous emails regarding same with J. Blease (.4). review and revise draft email from A. Uetz to R. Simons regarding demand (.3); email regarding prep for Case Management Conference (.3); draft email regarding same (.3); follow up with email from J. Blease regarding Winston (.2); review L. Glahn email to Winston regarding same (.2); review Winston draft statements to the Court regarding same (.3); review update regarding Court's emails and update to client (.3). | 2.70 | $3,240.00 |
| 06/29/23 | AMUE | Meeting with Foley team regarding enforcement of the automatic stay (1.0); Work on enforcing the automatic stay regarding attempted service of 7 complaints against RCBO (.7). | 1.70 | $1,445.00 |
| 06/29/23 | AMUE | Work on automatic stay issues including edits to motion to enforce. | 4.00 | $3,400.00 |
| 06/29/23 | JSH | Edit and revise motion for contempt, in coordination with M. Wolfson (2.9); draft proposed order and supporting declaration (.5); call and email communications with S. Moses and other team members regarding motion draft and related logistics (.5). | 3.90 | $2,398.50 |
| 06/29/23 | MJW | Review J. Harper first draft of stay violation/sanctions motions, make notes, suggest revisions and prepare transmittal memo to Foley Stay team (.7); review and comment on second J. Harper draft stay violation motion (.2); review A. Uetz draft letter to P. de la Cerda regarding stay violation and provide comments (.3); review P. de la Cerda response (.2); review S. Moses memo with local protocols/procedures for sanctions motion (.2); telephone conference with A. Uetz regarding foregoing matters (.2). | 1.80 | $1,710.00 |

| 06/29/23 | SJM | Telephone call with J. Harper regarding automatic stay issues and notice of stay filed in JCCP 5108 proceeding (.3); review notice of stay and proof of service to confirm service on Matthews & Associates (.3); update form of application to shorten notice, and email to J. Harper regarding same (.4); analyze issues regarding timing of potential motion to enforce stay in light of local rules on applications to shorten notice and court schedule, and email to team regarding same (.7). | 1.70 | $1,190.00 |
| 06/29/23 | TFCA | Review email draft regarding violation of automatic stay. | 0.20 | $240.00 |
| 06/30/23 | MJW | Review J. Harper revised stay sanctions motion as to P. de la Cerda with proposed exhibits. | 0.30 | $285.00 |
| 06/30/23 | SJM | Follow up regarding inquiry from B. Kim (counsel for religious order) regarding implications of stay on litigation against non-debtor defendants. | 0.20 | $140.00 |
| | | Task Total: | 77.30 | $64,062.50 |

**005   Bar Date Motion/ Claims Reconcil./ Claim Reconciliation Issues**

| 06/14/23 | MCM | Email correspondence regarding bar date motion and related procedures (.2); review prior drafts and evaluate update needs in preparation for redrafting (.4). | 0.60 | $420.00 |
| 06/14/23 | MDL | Evaluate options for claims bar date, including local rule provisions regarding same and deadlines entered in other cases. | 0.30 | $202.50 |
| 06/15/23 | AMUE | Review proofs of claim to work on form for this case. | 1.00 | $850.00 |
| 06/15/23 | AROU | Strategize regarding questions and topics for proposed proof of claim form for claimants. | 1.80 | $1,350.00 |
| 06/15/23 | JCH | Revisions to Bar Date Motion, proposed order and Exhibits. | 1.20 | $330.00 |
| 06/16/23 | AROU | Draft questions proposed proof of claim form for claimants. | 0.40 | $300.00 |

| 06/16/23 | JCH | Compare RCBO Bar Date Motion and exhibits vs. Camden Diocese Bar Date Motion and exhibits (.8); email to M. Moore regarding same (.2); prepare alternate Abuse Survivor Proof of Claim form and email same to M. Moore (1.5). | 2.50 | $687.50 |
|---|---|---|---|---|
| 06/16/23 | MCM | Revise bar date motion and related exhibits, including proposed proof of claim form for abuse/survivor claims (1.0); email correspondence with Foley team regarding proposed forms (.3); evaluate additional information from diocesan cases regarding same and revise forms (.6). | 1.90 | $1,330.00 |
| 06/17/23 | AMUE | Analyze POC issues. | 0.30 | $255.00 |
| 06/17/23 | MCM | Revise proposed proof of claim form to capture alternative arrangement from Camden diocese case and circulate package of both proposed forms with supporting information to Foley team for review. | 1.00 | $700.00 |
| 06/18/23 | MCM | Revise proof of claim forms and bar-date motion package and circulate to Foley team for review (.8); review email correspondence regarding same (.2). | 1.00 | $700.00 |
| 06/19/23 | AMUE | Meeting with Foley litigation team J. Blease and L. Glahn to discuss POC form issues. | 0.80 | $680.00 |
| 06/19/23 | AROU | Strategize regarding preparation of proof of claim forms. | 0.30 | $225.00 |
| 06/19/23 | LFG | Meet with M. Lee, J. Blease, and A. Uetz regarding proof of claim procedure, confidentiality and related matters (0.8): Continued work on same (1.3). | 2.10 | $2,100.00 |
| 06/19/23 | MCM | Further revisions to bar-date motion package based on discussions with Foley team and updates to proof of claim forms (.9); email correspondence with KCC team regarding confidentiality and other procedures in connection with same (.3). | 1.20 | $840.00 |
| 06/19/23 | MDL | Meet with J. Blease, L. Glahn, and A. Uetz to discuss proof of claim form and claims bar date issues. | 0.80 | $540.00 |
| 06/19/23 | SJM | Email to M. Moore and A. Uetz regarding state court fact sheets. | 0.20 | $140.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page  11
Foley & Lardner LLP
July 30, 2023

| | | | | |
|---|---|---|---|---|
| 06/20/23 | AMUE | Work on bar date motion including POC form and targeted date. | 1.10 | $935.00 |
| 06/20/23 | MCM | Continue working on bar-date motion and related documents. | 0.50 | $350.00 |
| 06/21/23 | AMUE | Review and revise draft proof of claim form. | 0.80 | $680.00 |
| 06/21/23 | AMUE | Review information regarding fact statements and mini fact statements from state court litigation in preparation for working on POC form. | 1.00 | $850.00 |
| 06/21/23 | AMUE | Email to counsel for Committee (J. Prol and B. Weisenberg) regarding proposed POC form. | 0.20 | $170.00 |
| 06/21/23 | AMUE | Telephone conference with P. Pascuzzi regarding Santa Rosa chapter 11 case. | 0.90 | $765.00 |
| 06/21/23 | MCM | Revise proof of claim form with earlier proposed bar date and circulate to Foley team for review. | 0.40 | $280.00 |
| 06/21/23 | MDL | Email correspondence with A. Uetz, C. Moore (A&M), and M. Moore regarding proof of claim form to be proposed. | 0.20 | $135.00 |
| 06/22/23 | AMUE | Work on finalizing draft Proof of Claim in order to discuss with Committee counsel. | 0.70 | $595.00 |
| 06/22/23 | LFG | Work with A.M. Uetz and J. Blease on proof of claim form. | 0.60 | $600.00 |
| 06/22/23 | MCM | Work on issues in connection with bar date motion, exhibits, and related documents (.6). | 0.60 | $420.00 |
| 06/22/23 | TFCA | Call with professionals regarding proof of claim and discovery issues (.6). Follow up weekly call with client regarding various issues (.6). Follow up call with J. Blease regarding proof of claim (.2). Calls from attorneys regarding adversary proceeding (.2). Meet with A. Ouellette to discuss confidentiality motion updates and plan for discovery responses regarding clergy-related information for Lowenstein letter (.5). Emails from R. Simons regarding stay (.2); review same with J. Blease (.2). | 1.40 | $1,680.00 |
| 06/23/23 | AMUE | Draft proof of claim for bar date motion. | 0.80 | $680.00 |
| 06/23/23 | AMUE | Meeting with B. Weisenberg, C. Restel and M. Kaplan regarding form of Proof of Claim. | 0.50 | $425.00 |

| 06/23/23 | MCM | Prepare for conference call with Committee counsel regarding bar date, form of proof of claim, and related issues (.2); participate in conference call with Committee counsel regarding bar date, form of proof of claim, and related issues (.5); revise documents and circulate following call (.5). | 1.20 | $840.00 |
|---|---|---|---|---|
| 06/25/23 | AMUE | Email communications with M. Moore, C. Moore and M. Lee regarding POC form. | 0.50 | $425.00 |
| 06/25/23 | AMUE | Revise Proof of Claim form. | 0.80 | $680.00 |
| 06/25/23 | AMUE | Review bar date motion papers. | 0.80 | $680.00 |
| 06/25/23 | LFG | Communications with A. Uetz and J. Blease on proof of claim. | 0.20 | $200.00 |
| 06/25/23 | MCM | Review email correspondence regarding bar date issues and draft response to same to group (.4); review and analyze issues in connection with proposed form of proof of claim for abuse victims (.3); email correspondence with Foley team regarding research into other diocesan or similar cases for POC issues (.5). | 1.20 | $840.00 |
| 06/26/23 | AMUE | Finalize bar date motion including Proof of Claim form. | 1.30 | $1,105.00 |
| 06/26/23 | AMUE | Telephone conference with J. Prol, B. Weisenberg, C. Restel, D. Kaplan and M. Lee regarding Proof of Claim form and OCP motions. | 0.80 | $680.00 |
| 06/26/23 | MCM | Email correspondence regarding research and analysis into other diocesan or similar cases and customized proof of claim issue (.3); revise draft bar date motion based on customized POC form received from A. Uetz and circulate motion and all exhibits to Foley team for review (1.0). | 1.30 | $910.00 |
| 06/26/23 | MDL | Analyze sexual abuse claim form and evaluate questions asked on same. | 0.20 | $135.00 |
| 06/26/23 | SJM | Revise proof of claim form for abuse claims based on comments from C. Moore and A. Uetz (.7); email to A. Uetz regarding same (.1); evaluate and respond to emails from M. Moore regarding need for declaration in support of bar date motion, and ability to submit additional evidence in support of motion (.3). | 1.10 | $770.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**  
Our Ref. No.:100845-0402  
Invoice No.: 50664986

Page 13  
Foley & Lardner LLP  
July 30, 2023

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/27/23 | JCH | Finalize and file Bar Date Motion and Notice of Hearing. | 0.80 | $220.00 |
| 06/27/23 | MCM | Review and analyze results of research into diocesan and similar cases on customized POC form issue and email correspondence with Foley team regarding same (.3); email correspondence regarding definitions in various documents related to POC form (.3); telephone conference with T. Dalcourt regarding bar date motion and related exhibits for filing (.4); review draft motion and related filings prior to finalization (.4). | 1.40 | $980.00 |
| 06/27/23 | TND | Review and revise Bar Date Motion, Order, claim forms, and notice (4.3); communications with A. Uetz and M. Moore on Bar Date Motion issues and questions (.8); finalize Bar Date Motion and related documents for filing and service (.6). | 5.70 | $3,847.50 |
| 06/28/23 | AMUE | Meeting with B. Weisenberg regarding POC form (.5);Email to B. Weisenberg regarding bar date issues (.3). | 0.80 | $680.00 |
| 06/28/23 | MCM | Follow-up work on research into diocesan and similar cases regarding customized POC forms. | 0.50 | $350.00 |
| 06/28/23 | TND | Review and analyze comments from Committee and Camden Bar Date Order (.6); call with Committee counsel and A. Uetz on Bar Date Motion and Committee comments (.5). | 1.10 | $742.50 |
| 06/29/23 | MCM | Follow-up work on research into diocesan and similar cases regarding customized POC forms. | 0.50 | $350.00 |
|  |  | Task Total: | 47.30 | $34,650.00 |

**006  Case Administration (docket updates, WIP, and calendar)**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/23 | EPK | Attention to new and revised case dates and deadlines (.2); Foley team coordination regarding same (.2); review revised draft of master case calendar (.1). | 0.50 | $362.50 |
| 06/01/23 | JCH | Finalize and file updated Core service list. | 0.50 | $137.50 |
| 06/01/23 | JSH | Review docket activity in case (.1); communications with team regarding the same (.1). | 0.20 | $123.00 |

ROMAN CATHOLIC BISHOP OF OAKLAND

Page 14

Our Ref. No.:100845-0402

Foley & Lardner LLP

Invoice No.: 50664986

July 30, 2023

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/23 | JSH | Call with E. Khatchatourian and J. Harrison regarding master calendar updates. | 0.10 | $61.50 |
| 06/01/23 | SJM | Attention to updates needed to core service list, and emails with KCC regarding same. | 0.40 | $280.00 |
| 06/04/23 | EPK | Comment on current draft of master case calendar. | 0.30 | $217.50 |
| 06/05/23 | EPK | Review updated master case calendar and key dates timeline (.1); attention to schedule of upcoming hearings and times for same (.1). | 0.20 | $145.00 |
| 06/05/23 | JCH | Email correspondence with J. Stewart with P. Toro regarding case service list (.5); revisions to master case calendar and circulate same to Foley working group (.5). | 1.00 | $275.00 |
| 06/06/23 | EPK | Review draft of weekly client email update regarding case developments and upcoming dates/deadlines. | 0.10 | $72.50 |
| 06/07/23 | EPK | Attention to reporting dates and deadlines and communications with U.S. Trustee regarding alternative schedule for filing monthly operating reports (.2); review weekly client update email and revised critical dates calendar and timeline (.1). | 0.30 | $217.50 |
| 06/07/23 | JCH | Download recently filed pleadings (.2); update contact sheet (.3). | 0.50 | $137.50 |
| 06/08/23 | JCH | Finalize and file Notice of Core Service List as of June 8, 2023 (.5); update Master Case Calendar (.5). | 1.00 | $275.00 |
| 06/08/23 | SJM | Attention to issues regarding redaction of certain names and addresses from certificates of service and compliance with noticing and confidentiality order in connection with same. | 1.90 | $1,330.00 |
| 06/09/23 | EPK | Brief review of updated draft of master case calendar. | 0.10 | $72.50 |
| 06/09/23 | JCH | Additional updates to Master Case Calendar and calendar related deadlines (.5); compile and organize documents and create zip file of documents related to RCBO Benefit Plans (.5); file Notice of Continued Final Hearing on First Day Motions (.2). | 1.20 | $330.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page  15
Foley & Lardner LLP
July 30, 2023

| 06/09/23 | SJM | Further review of KCC draft COS for all creditor mailing, and emails with KCC regarding means of ensuring no confidential names or addresses are included (.8); telephone call with M. Lee regarding form of COS (.2). | 1.00 | $700.00 |
|---|---|---|---|---|
| 06/12/23 | EPK | Coordination call and emails with J. Harper and J. Harrison regarding new dates and deadlines to be added to the master calendar (.5); comment on revised master case calendar and chart of critical deadlines under Final Orders on FDMs (.4). | 0.90 | $652.50 |
| 06/12/23 | JCH | Call with E. Khatchatourian and J. Harper to discuss Master Case Calendar (.2); revisions to Master Case Calendar (.5); calendar additional deadlines (.5). | 1.20 | $330.00 |
| 06/12/23 | JSH | Communications with E. Khatchatourian and J. Harrison regarding master calendar updates (.2); analyze recent interim and final orders for additional deadline-related issues to include in calendars (.7). | 0.90 | $553.50 |
| 06/14/23 | JCH | File Periodic Report related to LBR 2015.3 (.2); download recently filed pleadings (.5). | 0.70 | $192.50 |
| 06/14/23 | JSH | Summarize daily docket activity for team. | 0.40 | $246.00 |
| 06/15/23 | EPK | Review new critical case dates and deadlines and updates to master case calendar (.2); weekly coordination call with J. Harper and J. Harrison to discuss master calendar and timeline updates (.3). | 0.50 | $362.50 |
| 06/15/23 | JCH | Call with E. Khatchatourian and J. Harper regarding updates to Master Case Calendar (.3); revise Master Case Calendar (.4). | 0.70 | $192.50 |
| 06/15/23 | JSH | Call with E. Khatchatourian and J. Harrison regarding master case calendar updates and timeline revisions. | 0.30 | $184.50 |
| 06/15/23 | SJM | Attention to issues regarding treatment of confidential information in certificate of service for notice of filing, including review of communications with KCC and A&M regarding designation of confidential parties (1.1); review of proposed form of service list (.8); emails with KCC, A&M and M. Lee regarding issues related to same (.4); emails with KCC regarding service of filings (.2). | 2.50 | $1,750.00 |

| 06/16/23 | JCH | Additional revisions to Master Case Calendar and email same to E. Khatchatourian and J. Harper (.5); file Supplemental Declaration (.2). | 0.70 | $192.50 |
|---|---|---|---|---|
| 06/16/23 | MDL | Analyze question from KCC regarding redaction of specific contact information. | 0.20 | $135.00 |
| 06/16/23 | SJM | Telephone call with R. Country (A&M) regarding process for identifying names and addresses for redaction pursuant to confidentiality order (.3); review email from KCC regarding redaction issues for certificate of service on mailing of notice of bankruptcy, and respond to same based on information from A&M (.3). | 0.60 | $420.00 |
| 06/17/23 | EPK | Brief review of revised master case calendar prepared by J. Harrison. | 0.10 | $72.50 |
| 06/19/23 | JSH | Update and revise case timeline slide and master case calendar. | 0.80 | $492.00 |
| 06/20/23 | EPK | Review and comment on revised master case calendar and key dates timeline slide (.5); emails with J. Harper and J. Harrison regarding revisions to same prior to circulation (.3); review docket activity reports (.2). | 1.00 | $725.00 |
| 06/20/23 | JCH | Revise Key Dates Tracker (.5); email correspondence with E. Khatchatourian regarding same (.2); circulate updated Master Case Calendar and Key Dates Tracker to Foley working group (.2). | 0.90 | $247.50 |
| 06/21/23 | EPK | Attention to modifications to MOR and tax agency filing deadlines and new briefing schedule for confidentiality and noticing procedures motion (.2); review docket activity reports and summary of proposed changes to master case calendar (.3). | 0.50 | $362.50 |
| 06/21/23 | JSH | Update briefing and other calendar items based on hearing developments. | 0.20 | $123.00 |
| 06/21/23 | MDL | Telephone conference with S. Moses (entire call), A. Uetz (.1 hours of call) and T. Buckingham (.2 hours of call) regarding certificate of service for revised section 341 meeting details. | 0.60 | $405.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/21/23 | MDL | Follow-up email correspondence with T. Buckingham (KCC) and S. Moses regarding certificate of service for revised section 341 meeting details. | 0.20 | $135.00 |
| 06/22/23 | JSH | Edit and revise weekly client update and associated master calendar per S. Loop and A. Uetz comments. | 0.70 | $430.50 |
| 06/23/23 | EPK | Review docket activity report (.1); emails with J. Harrison regarding effect of extension order on timing of reporting requirements (.2); master calendar and task list coordination call and follow-up emails with J. Harper and J. Harrison (.5); evaluate dates, deadlines, and rule-compliance issues relating to recently filed adversary complaint (.1). | 0.90 | $652.50 |
| 06/23/23 | JCH | Download recently entered orders and update Master Case Calendar regarding same (.5); call with E. Khatchatourian and J. Harper regarding updates to Master Case Calendar (.2); calendar extend deadlines related to MORs and taxing agency reports (.5). | 1.20 | $330.00 |
| 06/23/23 | JSH | Call with E. Khatchatourian and J. Harrison regarding master case calendar updates (.2); call with S. Moses regarding docketing and deadlines per adversary proceeding filing (.1); review new orders and related materials for additional deadlines to incorporate into master case calendar (.4). | 0.70 | $430.50 |
| 06/23/23 | MDL | Correspondence with KCC regarding filing of adversary proceeding against insurers and posting of same to website. | 0.10 | $67.50 |
| 06/23/23 | SJM | Emails and telephone call with KCC regarding posting adversary proceeding to website and timing/process for posting of filings. | 0.50 | $350.00 |
| 06/25/23 | EPK | Review and comment on updated master case calendar and key dates timeline. | 0.30 | $217.50 |
| 06/26/23 | EPK | Review daily docket update prepared by J. Harper (.1); review and comment on updated case timeline (.4). | 0.50 | $362.50 |

| | | | | |
|---|---|---|---|---|
| 06/26/23 | JCH | Email correspondence with E. Khatchatourian and J. Harper regarding updated timeline (.2); circulate updated Master Case Calendar and Timeline to Foley group (.2). | 0.40 | $110.00 |
| 06/26/23 | JSH | Update timeline slides for weekly team circulation, in coordination with E. Khatchatourian. | 0.50 | $307.50 |
| 06/27/23 | AMUE | Outline and prioritize multiple tasks for Debtor professionals. | 1.10 | $935.00 |
| 06/27/23 | EPK | Review daily docket update and upcoming case dates/deadlines (.1); review notice of hearing for recently filed motions (.1). | 0.20 | $145.00 |
| 06/29/23 | EPK | Review updates to master case calendar/timeline and draft of weekly client update communication. | 0.20 | $145.00 |
| 06/29/23 | JSH | Communications with team regarding master case calendar updates. | 0.10 | $61.50 |
| 06/29/23 | SJM | Attention to requests to be added to Core Service List, and follow up with KCC regarding same. | 0.30 | $210.00 |
| 06/30/23 | MDL | Evaluate whether to redact anything from 6/20 hearing transcript. | 0.10 | $67.50 |
| | | Task Total: | 31.00 | $17,333.50 |

**007   Chapter 11 Plan/ Plan Confirmation**

| | | | | |
|---|---|---|---|---|
| 06/13/23 | AMUE | Prepare for meeting with client regarding chapter 11 planning/plan of reorganization. | 0.80 | $680.00 |
| 06/19/23 | AMUE | Prepare for meeting with Bishop Barber, P. Bongiovanni and Foley and A&M teams regarding diligence needed to begin to develop plan of reorganization. | 1.50 | $1,275.00 |
| 06/23/23 | AMUE | Meet with P. Bongiovanni, Foley and A&M teams to plan for meeting with Bishop Barber and Fr. Lawrence regarding plan of reorganization strategy. | 1.00 | $850.00 |
| 06/23/23 | AMUE | Review and revise memorandum for Bishop Barber regarding plan of reorganization planning. | 0.60 | $510.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 19
Foley & Lardner LLP
July 30, 2023

| 06/23/23 | AMUE | Prepare for meeting with Bishop Barber, Fr. Lawrence, P. Bongiovanni, and Foley and A&M teams regarding plan of reorganization planning. | 0.70 | $595.00 |
| 06/25/23 | AMUE | Revise memorandum for Bishop Barber regarding plan of reorganization planning. | 0.80 | $680.00 |
| 06/25/23 | AMUE | Prepare for meeting with Bishop Barber, Fr. Lawrence, P. Bongiovanni, and Foley and A&M teams regarding chapter 11 planning. | 0.50 | $425.00 |
| | | Task Total: | 5.90 | $5,015.00 |

## 008   Communications with Client

| 06/02/23 | JSH | Attention to docket activity in RCBO and RCBSR proceedings. | 0.20 | $123.00 |
| 06/03/23 | EPK | Review docket activity update report prepared by J. Harper. | 0.10 | $72.50 |
| 06/03/23 | JSH | Draft daily docket activity summary update to team. | 0.40 | $246.00 |
| 06/05/23 | JSH | Attention to docket activity in RCBO and RCBSR for client update. | 0.20 | $123.00 |
| 06/06/23 | JSH | Draft client summary update. | 0.50 | $307.50 |
| 06/07/23 | JSH | Draft weekly client summary email, with additional input from S. Loop and A. Uetz. | 0.70 | $430.50 |
| 06/11/23 | JSH | Review and summarize docket activity. | 0.30 | $184.50 |
| 06/12/23 | JSH | Review and summarize docket activity and circulate update to team. | 0.60 | $369.00 |
| 06/13/23 | AMUE | Email communication with P. Bongiovanni regarding Credibly Accused list. | 0.30 | $255.00 |
| 06/13/23 | AMUE | Work on memorandum to client regarding weekly update and next steps. | 1.10 | $935.00 |
| 06/13/23 | JSH | Review and summarize daily docket activity and upcoming deadlines for team. | 0.30 | $184.50 |
| 06/13/23 | RTST | Review and revise memorandum to Bishop Barber. | 0.60 | $393.00 |
| 06/14/23 | JSH | Summarize case activity in RCBSR proceeding for team. | 1.00 | $615.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/14/23 | JSH | Revise weekly client case update in coordination with A. Uetz and S. Loop. | 1.20 | $738.00 |
| 06/15/23 | JSH | Review and summarize daily docket activity for team. | 0.30 | $184.50 |
| 06/15/23 | MDL | Review and analyze agenda for Diocesan Review Board meeting and information supplied by R. Medeiros (Chancellor of RCBO) for same. | 0.10 | $67.50 |
| 06/15/23 | MDL | Exchange email correspondence with P. Bongiovanni and A. Uetz regarding presentation to Finance Council at 6/15 meeting. | 0.10 | $67.50 |
| 06/16/23 | MDL | Exchange correspondence with R. Medeiros, Chancellor of RCBO, regarding preparation for Minors Review Board bankruptcy discussion. | 0.10 | $67.50 |
| 06/17/23 | AMUE | Email to Bishop Barber and Fr. Lawrence regarding confidentiality motion. | 0.50 | $425.00 |
| 06/19/23 | EPK | Review daily docket update report. | 0.10 | $72.50 |
| 06/19/23 | JSH | Review and summarize daily docket activity for team. | 0.50 | $307.50 |
| 06/21/23 | JSH | Review and summarize case activity for team. | 0.40 | $246.00 |
| 06/21/23 | JSH | Draft weekly client email summary for team. | 0.50 | $307.50 |
| 06/22/23 | EPK | Review draft of weekly client email update, including summary of upcoming key dates and deadlines. | 0.20 | $145.00 |
| 06/22/23 | JSH | Review and summarize docket activity for daily team update. | 0.20 | $123.00 |
| 06/23/23 | JSH | Review and summarize docket activity and calendar issues for daily team update. | 0.40 | $246.00 |
| 06/25/23 | JRBL | Draft updated slides for presentation to Bishop Barber and executive team. | 1.30 | $1,495.00 |
| 06/25/23 | JSH | Review and summarize docket activity and calendar issues for daily team update. | 0.20 | $123.00 |
| 06/27/23 | AMUE | Email to P. Bongiovanni regarding OPF. | 0.30 | $255.00 |
| 06/27/23 | JSH | Review and summarize daily docket activity for team. | 0.30 | $184.50 |
| 06/28/23 | AMUE | Review and revise email for R. Medeiros regarding CYO program (.9). | 0.90 | $765.00 |

| | | | | |
|---|---|---|---|---|
| 06/28/23 | JSH | Draft weekly client update. | 0.40 | $246.00 |
| 06/28/23 | JSH | Review and summarize daily docket activity for team. | 0.30 | $184.50 |
| 06/29/23 | AMUE | Review weekly client update (.4); revise weekly client update (.5). | 0.90 | $765.00 |
| 06/30/23 | EPK | Review docket activity and case deadlines report prepared by J. Harper. | 0.10 | $72.50 |
| 06/30/23 | JSH | Attention to docket activity for team summary. | 0.10 | $61.50 |
| | | Task Total: | 15.70 | $11,388.00 |

**009   Corporate Governance and Board Issues**

| | | | | |
|---|---|---|---|---|
| 06/14/23 | MSK | Correspondence with M. Lee regarding Parochial Fund transition and Term Loan Agreement (.1); correspondence with J. Witt regarding Parochial Fund transition documents (.1); work on preparing response to U.S. Trustee's request for information during Initial Debtor Interview on June 6, 2023 (.6). | 0.80 | $548.00 |
| 06/23/23 | MSK | Work in furtherance of completing post-closing corporate clean up actions in connection with Oakland Parochial Fund. | 0.40 | $274.00 |
| | | Task Total: | 1.20 | $822.00 |

**010   Vendor Issues**

| | | | | |
|---|---|---|---|---|
| 06/04/23 | AMUE | Review issue regarding construction contractor (.5); email with C. Moore regarding strategy relative to construction contractor (.4). | 0.90 | $765.00 |
| 06/04/23 | EPK | Review email from P. Bongiovanni regarding vendor issues relating to certain building projects. | 0.10 | $72.50 |
| 06/08/23 | MCM | Review email correspondence regarding Rugo Stone issues post-petition and payments to same for work. | 0.30 | $210.00 |

| | | | | |
|---|---|---|---|---|
| 06/09/23 | MCM | Continue review of email correspondence regarding Rugo Stone (.2); draft proposed email response to same and circulate to Foley team for review (.3). | 0.50 | $350.00 |
| 06/09/23 | SJM | Review email from Wells Fargo equipment finance regarding leases, email to M. Lee regarding same, and draft response. | 0.40 | $280.00 |
| 06/12/23 | MDL | Telephone conference with S. Loop regarding Rugo Stone issue. | 0.10 | $67.50 |
| 06/13/23 | MDL | Email correspondence with P. Bongiovanni regarding negotiations with Rugo Stone over work to be performed for Debtor. | 0.40 | $270.00 |
| 06/15/23 | AMUE | Review issue regarding Rogu contractor's continued performance. | 0.50 | $425.00 |
| 06/22/23 | MDL | Telephone conference with J. McLemore of Williams Mullen (counsel for Rugo Stone) regarding construction contract and impact of bankruptcy on same. | 0.50 | $337.50 |
| 06/27/23 | MDL | Email correspondence with R. Country (A&M) regarding First Citizens inquiry into equipment leases. | 0.10 | $67.50 |
| 06/28/23 | MDL | Review and analyze data from A&M regarding CIT Bank and Citizens Bank inquiry. | 0.10 | $67.50 |
| 06/28/23 | MDL | Correspondence with V. Anderson (Citizens Bank) regarding her questions about equipment leases. | 0.20 | $135.00 |
| | | Task Total: | 4.10 | $3,047.50 |

**011  Cash Management**

| | | | | |
|---|---|---|---|---|
| 06/05/23 | AMUE | Provide advice to Foley and A&M point people regarding proposed final form of cash management order. | 0.80 | $680.00 |
| 06/09/23 | MDL | Draft form letter to churches regarding disclosure of opening or closing of bank accounts. | 0.30 | $202.50 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 23
Foley & Lardner LLP
July 30, 2023

| 06/09/23 | MDL | Telephone conference with P. Bongiovanni, C. Wiltgen, and S. Loop to discuss issues with access to bank accounts following Union Bank-US Bank merger (only joined for part of meeting). | 0.40 | $270.00 |
| 06/09/23 | MDL | Telephone conference with S. Loop regarding open items related to cash management order compliance and operational challenges. | 0.30 | $202.50 |
| 06/13/23 | AMUE | Revise draft letter to churches. | 0.50 | $425.00 |
| 06/13/23 | MDL | Analyze revised letter by P. Bongiovanni regarding opening of bank accounts by churches. | 0.10 | $67.50 |
| 06/14/23 | MDL | Evaluate developments with Citi regarding debtor-in-possession account issue. | 0.10 | $67.50 |
| 06/14/23 | MDL | Correspondence with P. Bongiovanni regarding communications to churches about opening and closing of bank accounts. | 0.10 | $67.50 |
| 06/14/23 | MDL | Analyze request for T.I.N. information from J. Harkness of Wells Fargo Bank. | 0.10 | $67.50 |
| 06/15/23 | AMUE | Review issue regarding RCC post-petition loan payments. | 0.80 | $680.00 |
| 06/15/23 | SJM | Draft email to Committee and U.S. Trustee regarding change to self-insurance program bank account to comply with DIP account requirements (.7); telephone call with M. Lee regarding same (.2). | 0.90 | $630.00 |
| 06/19/23 | EPK | Analyze issues relating to RCC loan payments (.2); confer with A. Uetz regarding compliance with cash management order (.2). | 0.40 | $290.00 |
| 06/19/23 | MDL | Review and edit email to counsel for the Committee regarding possible new bank account to replace existing SIR Imprest account. | 0.10 | $67.50 |
| 06/19/23 | SJM | Email to counsel for Committee and U.S. Trustee regarding changes to insurance imprest account for self-insurance. | 0.40 | $280.00 |
| 06/20/23 | EPK | Review correspondence with counsel to the Committee and U.S. Trustee regarding bank account conversion/closure issues. | 0.20 | $145.00 |
| 06/21/23 | AMUE | Review information regarding RCC loan in connection with monthly payment. | 0.30 | $255.00 |

| 06/21/23 | MDL | Email correspondence with J. Blumberg, B. Weisenberg, and J. Prol regarding notice of forthcoming interest payment to RCC. | 0.20 | $135.00 |
|---|---|---|---|---|
| 06/21/23 | MDL | Email correspondence with S. Heim of US Bank regarding DIP account information and problems caused by Union Bank-US Bank merger. | 0.60 | $405.00 |
| 06/21/23 | MDL | Email correspondence with P. Bongiovanni regarding notice provided to Committee and U.S. Trustee of the need to open a new bank account and timing of when account can be opened. | 0.10 | $67.50 |
| 06/21/23 | MDL | Email correspondence with P. Bongiovanni regarding notice sent to Committee and U.S. Trustee regarding forthcoming RCC interest payments and when payments can be made. | 0.10 | $67.50 |
| 06/21/23 | MDL | Telephone conference with S. Loop regarding post-petition interest payment to RCC and notice to be provided to Committee and U.S. Trustee regarding same. | 0.30 | $202.50 |
| 06/22/23 | AMUE | Confirm bank accounts are properly designated as DIP accounts. | 0.40 | $340.00 |
| 06/22/23 | MDL | Review and analyze email response by S. Heim (US Bank) regarding DIP account information and banking logistics issues. | 0.20 | $135.00 |
| 06/26/23 | EPK | Assess noticing and reporting requirements under the Final Cash Management Order. | 0.10 | $72.50 |
| 06/30/23 | MDL | Email correspondence with J. Blumberg regarding Citi account and difficulty in transferring account to US Bank. | 0.10 | $67.50 |
| 06/30/23 | MDL | Telephone conference with P. Bongiovanni regarding efforts to transfer Citi account to US Bank. | 0.10 | $67.50 |
| 06/30/23 | MDL | Telephone conference with J. Blumberg regarding Citi account transfer to US Bank. | 0.10 | $67.50 |
| 06/30/23 | MDL | Evaluate status of transfer of Citi account to US Bank. | 0.10 | $67.50 |

| 06/30/23 | MDL | Correspondence with P. Bongiovanni regarding discussion with J. Blumberg about transfer of Citi account to US Bank. | 0.10 | $67.50 |
|---|---|---|---|---|
| | | Task Total: | 8.30 | $6,160.00 |

**013   Employee Issues**

| 06/02/23 | MDL | Provide instruction to T. Dolcourt regarding responses to inquiries by retirees. | 0.20 | $135.00 |
|---|---|---|---|---|
| 06/13/23 | MDL | Analyze email from P. Bongiovanni regarding application for benefits by retired priest. | 0.20 | $135.00 |
| 06/14/23 | LCRI | Review long-term care plan and related trust agreement and respond to M. Lee regarding ability to deny benefits to priest. | 1.20 | $1,080.00 |
| 06/14/23 | MDL | Correspondence with L. Riley regarding prerequisites for paying long-term care benefits. | 0.20 | $135.00 |
| 06/14/23 | MDL | Correspondence with P. Bongiovanni regarding long-term care application issue. | 0.10 | $67.50 |
| 06/14/23 | MDL | Evaluate client inquiry regarding post-petition long-term care benefits application. | 0.20 | $135.00 |
| 06/20/23 | MDL | Exchange email correspondence with S. Loop and M. Frank of A&M regarding reporting of wages and benefits paid since Petition Date. | 0.10 | $67.50 |
| 06/22/23 | MCM | Email and telephone correspondence regarding SERP and related issues. | 0.60 | $420.00 |
| 06/22/23 | MDL | Telephone conference with S. Loop (A&M), M. Moore, and B. Weisenberg and C. Restel (each of Lowenstein) regarding SERP trust issue. | 0.30 | $202.50 |
| 06/22/23 | MDL | Email to L. Riley regarding SERP trust issues raised by Committee. | 0.20 | $135.00 |
| 06/22/23 | MDL | Telephone conference with M. Moore and S. Loop regarding SERP trust issue. | 0.20 | $135.00 |
| 06/22/23 | MDL | Analyze SERP plan and trust documents in advance of call with Committee counsel to discuss same. | 0.20 | $135.00 |

| 06/23/23 | MDL | Analyze SERP trust documents as part of evaluation of Committee demand to terminate trust. | 0.20 | $135.00 |
|---|---|---|---|---|
| 06/23/23 | MDL | Analyze letter from J. Prol regarding SERP trust issue. | 0.20 | $135.00 |
| 06/23/23 | MDL | Email correspondence with J. Prol, B. Weisenberg, and C. Restel regarding characterization of discussion on SERP trust. | 0.10 | $67.50 |
| 06/23/23 | MDL | Correspondence with P. Bongiovanni regarding SERP trust issue. | 0.20 | $135.00 |
| 06/23/23 | MDL | Correspondence with S. Neethling of Best Best & Krieger regarding SERP trust amendments. | 0.10 | $67.50 |
| 06/27/23 | MDL | Email exchange with L. Riley regarding SERP trust issue. | 0.10 | $67.50 |
| 06/27/23 | MDL | Email correspondence with B. Weisenberg (Lowenstein) regarding SERP trust issue. | 0.10 | $67.50 |
| 06/28/23 | AMUE | Analyze SERP insurance issue (1.2). | 1.20 | $1,020.00 |
| 06/28/23 | LCRI | Review SERP trust documents in advance of call (.2); confer with M. Lee regarding continuation of SERP payments and SERP trust issues (.3). | 0.50 | $450.00 |
| 06/28/23 | MDL | Email correspondence with B. Weisenberg (Lowenstein) regarding SERP trust issue. | 0.50 | $337.50 |
| 06/28/23 | MDL | Telephone conference with L. Riley regarding SERP trust issue. | 0.20 | $135.00 |
| 06/28/23 | MDL | Telephone conference with A. Uetz regarding SERP trust issue and Committee demands regarding same. | 0.30 | $202.50 |
| | | Task Total: | 7.40 | $5,602.50 |

## 015  Executory Contracts/ Lease Issues

| 06/05/23 | MCM | Email correspondence regarding potential rejection of contract with Blackbaud. | 0.20 | $140.00 |
|---|---|---|---|---|
| 06/07/23 | JCH | Prepare draft Motion to Reject Executory Contract, proposed order and Uetz Declaration in support. | 0.80 | $220.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/07/23 | MCM | Follow-up work on rejection and vendor issues with Blackbaud. | 0.40 | $280.00 |
| 06/08/23 | MCM | Follow-up work on rejection vendor issues with Blackbaud. | 0.30 | $210.00 |
| 06/22/23 | MCM | Work on draft motion to reject certain contracts with Blackbaud and supporting documentation, including proposed order. | 0.80 | $560.00 |
| 06/23/23 | MCM | Continue work on draft motion to reject certain contracts with Blackbaud and supporting documentation, including proposed order. | 0.40 | $280.00 |
| 06/30/23 | MCM | Finalize draft motion to reject Blackbaud contract and circulate to client team for review with declaration and proposed order. | 1.30 | $910.00 |
| 06/30/23 | MDL | Correspondence with M. Moore regarding draft motion to reject Blackbaud contract. | 0.10 | $67.50 |
| | | Task Total: | 4.30 | $2,667.50 |

## 016   General Case Strategy (includes calls with client and team calls

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/01/23 | AMUE | Weekly meeting with A&M and Foley teams to sync on current strategy and upcoming tasks. | 0.80 | $680.00 |
| 06/01/23 | AMUE | Prepare for weekly meeting with A&M and Foley teams to sync on current strategy and upcoming tasks. | 0.90 | $765.00 |
| 06/01/23 | JRBL | Telephone conference with A. Uetz and L. Glahn regarding credibly accused list and investigations. | 0.90 | $1,035.00 |
| 06/01/23 | JRBL | Telephone conference with A&M and client team regarding upcoming matters and tasks. | 0.70 | $805.00 |
| 06/01/23 | JSH | Team call regarding case strategy and next steps. | 0.70 | $430.50 |
| 06/01/23 | MDL | Participate in part of weekly call with Foley and A&M personnel regarding case developments and pressing issues, this week specifically to discuss appointment of Committee counsel and resolution of first day motions. | 0.50 | $337.50 |
| 06/01/23 | PTB | Attend meeting to discuss case strategy for adversary proceedings and restructuring plan. | 0.70 | $395.50 |

| 06/01/23 | TFCA | Attend weekly call (.7); review update email with timelines (.3). | 1.00 | $1,200.00 |
|----------|------|----------------------------------------------------------------------|------|-----------|
| 06/01/23 | TFCA | Finish review of 341 (1.5). Attend weekly call (.7); review update email with timelines (.3). | 1.50 | $1,800.00 |
| 06/04/23 | JRBL | Telephone conference with P. Bongiovanni regarding case issues and strategy. | 1.30 | $1,495.00 |
| 06/05/23 | JPWI | Review file to generate agenda for client strategy call (1.0); participate on conference call regarding agenda (.5); draft list of supplemental questions (.5). | 2.00 | $1,450.00 |
| 06/06/23 | JPWI | Draft list of questions for client strategy call (1.1); participate on conference call regarding questions (.5); review and revise list of supplemental questions (.5). | 2.10 | $1,522.50 |
| 06/06/23 | MDL | Meet with P. Bongiovanni, C. Moore, and S. Loop regarding self-insured retention and ordinary course professional matters. | 0.90 | $607.50 |
| 06/06/23 | SJM | Meeting with P. Bongiovanni, A&M, A. Uetz, and M. Lee regarding results of first day hearing, case strategy, and other issues following continued first day hearing (for part). | 1.30 | $910.00 |
| 06/07/23 | MCM | Analysis of plans filed in Camden diocese case. | 0.30 | $210.00 |
| 06/08/23 | MCM | Prepare for telephone conference with Foley team regarding Committee discussions and related issues (0.3); Participate in call (0.5). | 0.80 | $560.00 |
| 06/08/23 | MDL | Telephone conference with R. Country, E. McKeighan, C. Moore, and S. Loop regarding likely Committee objections to wages and confidentiality motion and Debtor's responses to same, IDI preparations, and finalization of amended schedules and SOFAs. | 0.50 | $337.50 |
| 06/08/23 | MDL | Telephone conference with P. Bongiovanni, C. Moore, S. Loop, and R. Country regarding status of the case, discussions with the Committee over first day motions, and finalization of amended schedules and SOFAs. | 0.50 | $337.50 |
| 06/08/23 | TFCA | Attend weekly call (.5); review follow-up materials and emails regarding sealing motion (.5). | 1.00 | $1,200.00 |

| 06/09/23 | MCM | Lengthy review and analysis of plans filed in Camden diocesan case by various parties (1.5); construct matrix of key plan provisions and circulate to Foley team for review with email findings (.5). | 2.00 | $1,400.00 |
|---|---|---|---|---|
| 06/11/23 | JRBL | Telephone conference with P. Bongiovanni regarding upcoming tasks and strategy. | 0.80 | $920.00 |
| 06/13/23 | MDL | Telephone conference with A. Uetz regarding reply brief in support of notice and confidentiality motion, ordinary course professional motion, motions to address Blackbaud contract and insurance issues, and preparations for discovery call with Committee. | 0.40 | $270.00 |
| 06/14/23 | AMUE | Prepare for strategy meeting with P. Bongiovanni, M. Lee, L. Glahn, J. Blease, T. Carlucci, C. Moore and S. Loop regarding chapter 11 planning. | 1.20 | $1,020.00 |
| 06/14/23 | AMUE | Strategy meeting with P. Bongiovanni, M. Lee, L. Glahn, J. Blease, T. Carlucci, C. Moore and S. Loop regarding chapter 11 planning (some left meeting sooner). | 1.50 | $1,275.00 |
| 06/14/23 | AMUE | Telephone conference with C. Moore regarding chapter 11 planning. | 0.40 | $340.00 |
| 06/14/23 | JRBL | Telephone conference with P. Bongiovanni regarding claims valuation and handling. | 1.00 | $1,150.00 |
| 06/14/23 | MDL | Telephone conference with P. Bongiovanni regarding preparation for bankruptcy presentation at 6/15 Finance Council meeting. | 0.10 | $67.50 |
| 06/14/23 | MDL | Participate in telephone conference with P. Bongiovanni and A&M personnel regarding claims bar date timing, claims valuation issues, and plan settlement. | 1.10 | $742.50 |
| 06/15/23 | AMUE | Weekly check-in meeting with Foley, A&M, P. Bongiovanni and Sitrick team regarding strategy. | 0.80 | $680.00 |
| 06/15/23 | AMUE | Attend and present to Finance Council meeting. | 1.10 | $935.00 |
| 06/15/23 | AMUE | Prepare for meeting of Finance Council. | 0.50 | $425.00 |
| 06/15/23 | AMUE | Weekly check-in meeting with Foley and A&M teams regarding strategy. | 0.50 | $425.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/15/23 | ERR | Team call regarding work stream coordination. | 0.50 | $437.50 |
| 06/15/23 | JSH | Review and summarize case activity in RCBSR proceeding for team. | 0.30 | $184.50 |
| 06/15/23 | JSH | Weekly call with A&M team. | 0.50 | $307.50 |
| 06/15/23 | LFG | Prepare for and participate in call with FA on bankruptcy strategy (.5); call with client on strategy (.4). | 0.90 | $900.00 |
| 06/15/23 | MDL | Participate in strategy call with Foley and A&M teams to discuss Notice and Confidentiality Motion reply, further amendments to schedules and SOFAs, beginning of discovery responses to Committee, and pressing operational issues. | 0.50 | $337.50 |
| 06/15/23 | MDL | Participate in strategy call with P. Bongiovanni, D. Flanagan, and Foley and A&M teams to discuss Notice and Confidentiality Motion reply, further amendments to schedules and SOFAs, beginning of discovery responses to Committee, and pressing operational issues. | 0.90 | $607.50 |
| 06/15/23 | TFCA | Review updated timeline (.2); attend weekly update call with professionals (.5); attend weekly update call with client (.8). Review emails and telephone conference with A. Uetz regarding form of proof of claim (.4); review L. Glahn insert to opposition on confidentiality motion (.2). | 2.10 | $2,520.00 |
| 06/20/23 | LFG | Conference with J. Blease and P. Bongiovanni on continued operations and mission critical issues. | 0.80 | $800.00 |
| 06/20/23 | MDL | Draft updated task list regarding proposed orders on approved motions, motions to be filed in near future, banking and insurance issues, and discovery issues. | 0.40 | $270.00 |
| 06/21/23 | AMUE | Meeting with Bishop Barber, C. Moore, P. Bongiovanni to debrief following 341 meeting of creditors. | 0.80 | $680.00 |
| 06/22/23 | AMUE | Weekly check-in meeting with Foley and A&M teams and with client regarding status and strategy. | 0.50 | $425.00 |
| 06/22/23 | AMUE | Weekly check-in meeting with Foley and A&M teams regarding status and strategy. | 0.50 | $425.00 |

| 06/22/23 | ERR | Attend conference call with Foley and A&M regarding case status, strategy and filing of declaratory relief action (.5); attend conference call with Foley and A&M teams and with client regarding case status, strategy and filing of declaratory relief action (.5). | 1.00 | $875.00 |
| 06/22/23 | JRBL | Telephone conference with P Bongiovanni regarding strategy and updates. | 0.50 | $575.00 |
| 06/22/23 | JSH | Team call with client regarding general case strategy and upcoming tasks and workstreams. | 0.50 | $307.50 |
| 06/22/23 | JSH | Review and summarize case activity and briefs in RCBSR proceeding for team. | 0.80 | $492.00 |
| 06/22/23 | MCM | Participate in weekly conference call with RCBO professionals regarding outstanding matters. | 0.70 | $490.00 |
| 06/22/23 | MDL | Telephone conference with P. Bongiovanni and Foley, A&M, Sitrick, and VeraCruz personnel regarding completion of section 341 meeting, transition to diligence period, and claims submission process. | 0.70 | $472.50 |
| 06/22/23 | MDL | Weekly conference call with Foley and A&M personnel to discuss Notice and Confidentiality Motion, filing of declaratory action against insurers, and time line for production of documents to Committee. | 0.50 | $337.50 |
| 06/23/23 | ERR | Attend team and client weekly meetings regarding case status, strategy and issues regarding Declaratory relief action. | 1.00 | $875.00 |
| 06/23/23 | JRBL | Telephone conference with P. Bongiovanni regarding preparation for leadership team meeting. | 1.10 | $1,265.00 |
| 06/23/23 | LFG | Work with P. Bongiovanni, A&M team, J. Blease, and A. Uetz regarding case strategy, valuation of assets and related matters (1.1); work with J. Blease on slides regarding same (.5). | 1.60 | $1,600.00 |

| 06/23/23 | TFCA | Attend discussion regarding asset-related issues with client; (1.2); telephone conference with L. Glahn and J. Blease regarding confidentiality issue and other related strategy issues (1.0); draft email to K. Farrar and A. Ouellette regarding expectations regarding discovery process and timeline (.3); review emails from R. Simons regarding confidentiality (.2). | 2.70 | $3,240.00 |
|---|---|---|---|---|
| 06/25/23 | AMUE | Review Santa Rosa case updates as background for issues in RCBO case. | 0.50 | $425.00 |
| 06/25/23 | LFG | Work with C. Moore, A. Uetz and J. Blease on preparation of materials for client strategy meeting. | 0.40 | $400.00 |
| 06/26/23 | AMUE | Attend and run meeting with Bishop Barber, Fr. Lawrence, P. Bongiovanni, and Foley and A&M teams regarding chapter 11 planning. | 1.70 | $1,445.00 |
| 06/26/23 | AMUE | Prepare for meeting with Bishop Barber, Fr. Lawrence, P. Bongiovanni, and Foley and A&M teams regarding chapter 11 planning. | 0.80 | $680.00 |
| 06/26/23 | JPWI | Draft correspondence regarding pre-petition transactions (.5); participate on conference call regarding same (.5). | 1.00 | $725.00 |
| 06/26/23 | JRBL | Conference with clients regarding claim validation and valuation issues. | 1.70 | $1,955.00 |
| 06/26/23 | LFG | Work with P. Bongiovanni, A&M team, J. Blease and M. Lee on asset identification strategy. | 2.10 | $2,100.00 |
| 06/26/23 | MDL | Participate in telephone conference with Bishop Barber, Fr. L. D'Anjou, P. Bongiovanni, and A&M and legal team members to discuss options for funding plan settlement. | 1.70 | $1,147.50 |
| 06/28/23 | JPWI | Review correspondence and participate on conference call regarding collection of responsive information in response to document requests. | 0.40 | $290.00 |
| 06/28/23 | JRBL | Telephone conference with P. Bongiovanni regarding case status and strategy. | 1.30 | $1,495.00 |
| 06/29/23 | AMUE | Lead standing weekly meeting with Foley and A&M professionals (.5); lead standing weekly meeting with Foley, A&M, client and Sitrick team (.7). | 1.20 | $1,020.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 33
Foley & Lardner LLP
July 30, 2023

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 06/29/23 | JSH | Weekly team strategy call. | 0.50 | $307.50 |
| 06/29/23 | JSH | Weekly team client call. | 0.70 | $430.50 |
| 06/29/23 | LFG | Analyze case law and data on confidentiality, privacy rights and related matters. | 2.10 | $2,100.00 |
| 06/29/23 | MCM | Participate in weekly conference call with RCBO professionals regarding outstanding issues. | 0.50 | $350.00 |
| 06/29/23 | MDL | Telephone conference with P. Bongiovanni, A&M personnel (C. Moore, R. Country, M. Frank), Sitrick personnel (B. Adrian, S. Hoffmeister), D. Flanagan, and A. Uetz regarding Committee diligence requests, SERP trust issue, asset analysis, and confidentiality of accused names issue. | 0.70 | $472.50 |
| 06/29/23 | MDL | Telephone conference with C. Moore, M. Frank, E. McKeighan, S. Hewitt, and R. Country (all of A&M), and A. Uetz and E. Ridley regarding automatic stay violation, proof of claim form issues, production of documents to Committee, SERP trust issue, and urgent matters on insurance and bank accounts. | 0.50 | $337.50 |
| 06/30/23 | JRBL | Telephone conference with P. Bongiovanni regarding strategy and updates. | 1.20 | $1,380.00 |
| 06/30/23 | LFG | Multiple calls with P. Bongiovanni, Bishop Barber, R. Medeiros, A. Uetz, H. Osman, and J. Blease on open bankruptcy motions, case strategy, communications, asset identification and next steps. | 6.40 | $6,400.00 |
| | | Task Total: | 75.00 | $67,613.00 |

**017  Hearings and Court Matters**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 06/06/23 | AMUE | Appearance at continued hearing on first day motions. | 0.50 | $425.00 |
| 06/06/23 | MDL | Appear for Debtor at continued hearing on first day motions. | 0.50 | $337.50 |
| 06/06/23 | SJM | Attend continued first day motion hearing via Zoom (for part). | 0.30 | $210.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/19/23 | AMUE | Prepare for hearing on motion for entry of confidentiality order. | 1.40 | $1,190.00 |
| 06/20/23 | AMUE | Appearance at hearing on multiple motions, including motion seeking entry of confidentiality order. | 1.90 | $1,615.00 |
| 06/20/23 | JRBL | Attend court hearing to assist with California law issues on privacy and address the exhibit raised by Committee counsel as a waiver partial. | 1.50 | $1,725.00 |
| 06/20/23 | MDL | Appear for Debtor at 6/20 hearing. | 1.90 | $1,282.50 |
| 06/20/23 | SJM | Attend hearing on various motions via Zoom. | 1.90 | $1,330.00 |
| | | Task Total: | 9.90 | $8,115.00 |

**018   Non-Bankruptcy Litigation**

| 06/01/23 | AROU | Strategize regarding status of lawsuits coordinated in JCCP 5108 and not coordinated in JCCP 5108 and status of filing notice of stay of lawsuits in each non-coordinated action. | 0.40 | $300.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/23 | KAFA | Analysis of SNAP letter to the attorney general regarding California Catholic Dioceses Declaring Bankruptcy (.2); prepare client updates regarding correspondence for Joseph Doe Oak 500 case (.3); prepare client updates regarding correspondence for Joseph Doe Oak 494 case (.3); prepare client updates regarding correspondence for plaintiff case (.3); review and prepare client updates regarding correspondence for Jane Doe 546 case (.3); prepare client updates regarding correspondence for Jennifer Doe Oak 467 case (.3);prepare client updates regarding correspondence for Jennifer Doe Oak 473 case (.3); prepare client updates regarding correspondence for John Doe Oak case (.3); prepare client updates regarding correspondence for case (.3); prepare client updates regarding correspondence for case (.3); prepare client updates regarding correspondence for case (.3); prepare client updates regarding correspondence for John Doe case (.3); prepare client updates regarding correspondence for John Doe Oak case (.3); prepare client updates regarding correspondence for John Doe case (.3); prepare client updates regarding correspondence for John Doe 570 case (.3); prepare client updates regarding correspondence for Jane Doe 1133 case (.3); prepare client updates regarding correspondence for John Doe 1225 case (.3); prepare client updates regarding correspondence for John Doe 1242 case (.3); prepare client updates regarding correspondence for John Doe OK 1259 case (.3); analysis of discovery received from plaintiff John Roe Oak to prepare client updates (.3); process JCCP 5108 filings (.5); analysis of plaintiff mini fact sheets to evaluate for potential fraudulent claims or cases to contest (.5); updates to retitled Summary of Claims We Should Object To / Plaintiff Has Other Sources of Recovery spreadsheet (.5); review pleadings filed in case to prepare client updates (.3) review pleadings filed in John Doe case to prepare client updates (.3). | 8.00 | $3,000.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 37
Foley & Lardner LLP
July 30, 2023

| 06/02/23 | KAFA | Prepare client updates regarding correspondence for Jane Doe 1266 case (.3);process JCCP 5108 filings (.3); analysis of plaintiff mini fact sheets to evaluate for potential fraudulent claims or cases to contest (2.8). | 3.40 | $1,275.00 |
|---|---|---|---|---|
| 06/05/23 | AROU | Analyze claims regarding alleged perpetrators. | 0.30 | $225.00 |
| 06/05/23 | AROU | Call from Defendants' liaison counsel regarding amended emergency rule 9 tolling arguments. | 0.20 | $150.00 |
| 06/05/23 | JRBL | Review and analyze newly filed fact sheets in 4 cases. | 0.80 | $920.00 |
| 06/05/23 | KAFA | Review and process JCCP 5108 filings. | 0.60 | $225.00 |
| 06/05/23 | KAFA | Development of claim information with respect to living and active priests. | 2.80 | $1,050.00 |
| 06/05/23 | TFCA | Work on responding to active priest analysis for L. Glahn. | 1.50 | $1,800.00 |
| 06/06/23 | KAFA | Analysis of discovery received from unnamed plaintiff to prepare client updates (.3); process JCCP 5108 filings (.8); review and analysis of plaintiff mini fact sheets to evaluate for potential fraudulent claims or cases to contest (1.6). | 2.70 | $1,012.50 |
| 06/07/23 | AROU | Attend coordination call with counsel for the Institutional Defendants in the California coordinated proceedings, and draft summary. | 1.30 | $975.00 |
| 06/07/23 | AROU | Analyze the JCCP 5108 case management orders in response to client inquiry. | 1.10 | $825.00 |
| 06/07/23 | KAFA | Analyze the JCCP 5108 case management orders in response to client inquiries (3.0); strategize regarding and attention to RCBO's electronically stored information in response to client inquiry (.5); process JCCP 5108 filings (.3). | 3.80 | $1,425.00 |
| 06/08/23 | AROU | Analysis of accused perpetrators from JCCP 5108 proceeding. | 0.20 | $150.00 |
| 06/08/23 | KAFA | Analysis of accused perpetrators from JCCP 5108 proceeding (1.6); review and process JCCP 5108 filings (.3). | 1.90 | $712.50 |
| 06/09/23 | JRBL | Analysis of newly filed fact sheets for claims. | 1.20 | $1,380.00 |

ROMAN CATHOLIC BISHOP OF OAKLAND
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 38
Foley & Lardner LLP
July 30, 2023

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/09/23 | KAFA | Analysis of plaintiff mini fact sheets to evaluate for potential fraudulent claims or cases to contest (3.2); VeraCruz analysis (.4); analysis of DRB abuse claims flow chart (.2); review and process JCCP 5108 filings (.2). | 4.00 | $1,500.00 |
| 06/10/23 | TFCA | Review and respond to email with P. Bongiovanni regarding investigation. | 0.20 | $240.00 |
| 06/12/23 | KAFA | Review and process JCCP 5108 filings. | 0.20 | $75.00 |
| 06/13/23 | KAFA | Analysis of plaintiff mini fact sheets (1.2); review and process JCCP 5108 filings (.2). | 1.40 | $525.00 |
| 06/15/23 | KAFA | Analysis of abuse case valuations and prepare summary of same (1.2); analysis of confidential abuse proof of claim form compared to JCCP 5108 fact sheets to add potential omissions (.4). | 1.60 | $600.00 |
| 06/16/23 | KAFA | Review and process JCCP 5108 filings (.3); analysis and preparation of client files for review in response to Committee's document requests (2.5); finalize agenda for 6/16 Minor Diocesan Review Board meeting and upload to Collaborate site (.3). | 3.10 | $1,162.50 |
| 06/19/23 | JRBL | Communications with A. Uetz regarding state law claims process and fact sheet information exchange. | 0.30 | $345.00 |
| 06/20/23 | AROU | Call from Defendants' liaison counsel regarding JCCP 5108 case management. | 0.20 | $150.00 |
| 06/20/23 | AROU | Strategize regarding and draft factors for consideration for preliminary valuation of the JCCP 5108 plaintiffs' claims. | 1.30 | $975.00 |
| 06/20/23 | KAFA | Continued analysis and preparation of client insurance documentation for review in response to Committee's document requests (2.3). Strategize regarding and draft factors for consideration for preliminary valuation of the JCCP 5108 plaintiffs' claims (1.1); analyze JCCP 5108 filings and case management statements with attention to confidentiality of identifying information and strategize regarding confidentiality of victim and alleged perpetrator information (2.9). | 4.00 | $1,500.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**

Our Ref. No.:100845-0402

Invoice No.: 50664986

Page 39

Foley & Lardner LLP

July 30, 2023

| | | | | |
|---|---|---|---|---|
| 06/21/23 | AROU | Analyze JCCP 5108 filings and docket entries and strategize regarding process for tracking certificates of corroborative fact filed by JCCP 5108 claimants. | 2.70 | $2,025.00 |
| 06/21/23 | AROU | Call with Defendants' liaison counsel regarding outstanding case management issues in JCCP 5108 and June 2023 case management conference. | 0.50 | $375.00 |
| 06/21/23 | AROU | Attend coordination call with counsel for the Institutional Defendants in the California coordinated proceedings (.4); draft summary (.3). | 0.70 | $525.00 |
| 06/21/23 | KAFA | Prepare analysis of SNAP December 2022 and May 2023 lists of Oakland accused (1.8); prepare analysis of open abuse case matters, filed abuse cases and summary of filed abuse case fact sheets (.4); review and process documents received from P. Bongiovanni (.5); review and process JCCP 5108 filings (.2); analyze JCCP 5108 filings and strategize regarding process for tracking certificates of corroborative fact filed by JCCP 5108 claimants (4.3); continue to analyze JCCP 5108 filings and case management statements with attention to confidentiality of identifying information and strategize regarding confidentiality of victim and alleged perpetrator information (.9). | 8.10 | $3,037.50 |
| 06/21/23 | TFCA | Attention to confidentiality motion issues (.8); review case management statement (.4); review statute (.3); review numerous emails from L. Glahn, J. Blease, K. Farrar, and A. Ouellette regarding same (.4); review Lopez file (.6); telephone conference with K. Farrar regarding walk through filing process (.3); telephone conference with L. Glahn and J. Blease regarding same (.3). | 2.30 | $2,760.00 |
| 06/22/23 | AROU | Analyze draft case management conference statement in JCCP 5108. | 0.50 | $375.00 |
| 06/22/23 | JRBL | Telephone conference with D. Zamora regarding case management conference matrix filed in state court. | 0.30 | $345.00 |

| 06/22/23 | KAFA | Continued analysis of JCCP 5108 filings and certificates of corroborative fact filed by JCCP 5108 claimants and create spreadsheet of same (4.3); continue to analyze JCCP 5108 filings and case management statements with attention to confidentiality of identifying information and strategize regarding confidentiality of victim and alleged perpetrator information (2.8); analysis and preparation of client files for review in response to Committee's document requests (1.9). | 9.00 | $3,375.00 |
| 06/23/23 | KAFA | Review and process JCCP 5108 filings (.3); prepare and finalize client insurance documentation for production to the Committee in response to document requests (3.8); strategy and analysis regarding request for claims and victim compensation documentation by the Committee (.6); review, analysis and summarize information related to valuation of the JCCP 5108 plaintiffs' claims (1.3). | 6.00 | $2,250.00 |
| 06/26/23 | AROU | Strategize regarding and attention to status of pending sexual abuse lawsuits and monitoring next steps in the cases during pendency of bankruptcy proceeding. | 1.70 | $1,275.00 |
| 06/26/23 | KAFA | Assist with preparation of information for meeting with Bishop Barber (1.0); comparison of May 2023 CMC matrix with April 2023 CMC matrix to determine new cases added (.5); preparation of Litigation Tracker / Perpetrator Disclosure Chart (7.0). | 8.50 | $3,187.50 |
| 06/26/23 | TFCA | Emails with J. Blease regarding mini mediation sheets and proofs of claim (.3); attend presentation regarding assets for Bishop Barber and Fr. Lawrence (2.0); review emails regarding case management conference matrix and responses regarding same (.5); review CANRA research regarding current issues (.3); emails regarding upcoming case management conference (.2). Attention to summons for adversary proceeding (.2); review emails regarding matrix filing (.2); review emails regarding non-service of complaint (.2); telephone conference with J. Blease regarding matrix filing and strategy regarding same (.3). | 4.20 | $5,040.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 41
Foley & Lardner LLP
July 30, 2023

| | | | | |
|---|---|---|---|---|
| 06/27/23 | AROU | Conduct analysis of matrix to May 2023 and June 2023 case management conference statements and draft summary of analysis. | 0.80 | $600.00 |
| 06/27/23 | KAFA | Preparation of Litigation Tracker / Perpetrator Disclosure Chart (8.5); review June CMC statement matrix and identify new cases and alleged perpetrators (1.0). | 9.50 | $3,562.50 |
| 06/28/23 | AROU | Call with Defendants' liaison counsel following JCCP 5108 case management conference. | 0.30 | $225.00 |
| 06/28/23 | AROU | Prepare for JCCP 5108 case management conference. | 1.10 | $825.00 |
| 06/28/23 | AROU | Attend coordination call with counsel for the Institutional Defendants in the California coordinated proceedings, and draft summary. | 1.20 | $900.00 |
| 06/28/23 | AROU | Call with Defendants' liaison counsel in advance of JCCP 5108 case management conference. | 0.30 | $225.00 |
| 06/28/23 | AROU | Strategize regarding and draft summary of JCCP 5108 case management conference. | 0.30 | $225.00 |
| 06/28/23 | AROU | Compile client documents and JCCP 5108 pleadings and discovery relating to priest employee. | 0.90 | $675.00 |
| 06/28/23 | AROU | Strategize regarding pending sexual abuse lawsuits and monitoring next steps in the cases during pendency of bankruptcy proceeding. | 0.60 | $450.00 |
| 06/28/23 | KAFA | Process JCCP 5108 filings (.8); attend to issues related to processing new complaints received from plaintiff's counsel (.6); continued research and preparation of detailed summary of alleged perpetrators of interest identified in Litigation Tracker/Perpetrator disclosure chart (4.7). | 6.10 | $2,287.50 |

| 06/29/23 | KAFA | Process JCCP 5108 filings (1.3); review new complaints received from Matthews & Associates firm for 7 cases, process for tracking in Collaborate and update summary of abuse cases and claims chart, A&M litigation tracker and perpetrator disclosure chart (4.2); begin to review mini fact sheets of matters which are currently only mediation notice of claim matters (25 total), check state court docket for case information and update summary of abuse cases and claims chart, A&M litigation tracker and perpetrator disclosure chart (1.8). | 7.30 | $2,737.50 |
| 06/30/23 | KAFA | Process JCCP 5108 filings (.3); review and process subpoenaed documents produced by Jane Doe CM (.6); update client Collaborate site with information from 25 filed cases disclosed in mini fact sheets (2.6); update summary of abuse case claims and cases and analysis of statistics (2.2); prepare updates to A&M litigation tracker and circulate same to A&M team (1.1). | 6.80 | $2,550.00 |

|  |  | Task Total: | 126.20 | $62,330.00 |

**020   Retention/Billing/Fee Applications for Debtor Professionals**

| 06/01/23 | AMUE | Email communication with J. Blumberg regarding retention application questions. | 0.20 | $170.00 |
| 06/01/23 | AMUE | Work on response to U.S. Trustee's questions regarding Foley's retention application. | 3.50 | $2,975.00 |
| 06/01/23 | MDL | Analyze pre-petition payment data in response to inquiry from U.S. Trustee. | 0.20 | $135.00 |
| 06/01/23 | TND | Further preparation of responses to UST questions regarding Foley retention application (3.6); revise A&M order to respond to U.S. Trustee concerns (.4); prepare supplemental declaration for C. Moore in response to U.S. Trustee inquiry (.2). | 4.20 | $2,835.00 |
| 06/02/23 | AMUE | Review resolution of interim compensation motion. | 0.30 | $255.00 |
| 06/02/23 | AMUE | Communication with J. Blumberg regarding retention application. | 0.20 | $170.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 43
Foley & Lardner LLP
July 30, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/02/23 | AMUE | Work on response to U.S. Trustee questions regarding retention applications. | 2.00 | $1,700.00 |
| 06/02/23 | JRBL | Research and analysis of billings and payments for application (1.3); telephone conference with A. Uetz regarding analysis (1.0). | 2.30 | $2,645.00 |
| 06/02/23 | MDL | Strategize for response to U.S. Trustee inquiry regarding pre-petition payments to bankruptcy professionals. | 0.50 | $337.50 |
| 06/02/23 | SJM | Prepare stipulation and proposed order extending time for U.S. Trustee to respond to employment applications (.7); attention to finalizing and filing of same (.2); telephone call with chambers regarding same (.1); emails to J. Blumberg and A. Uetz regarding status of order on stipulation (.2). | 1.20 | $840.00 |
| 06/02/23 | TND | Further work on responses to U.S. Trustee inquiries and requests regarding Debtor professionals. | 0.30 | $202.50 |
| 06/04/23 | MDL | Analyze Committee comments to interim compensation order. | 0.20 | $135.00 |
| 06/04/23 | MDL | Evaluate data relating to pre-petition Debtor payments to Foley & Lardner in response to U.S. Trustee's request for same. | 0.20 | $135.00 |
| 06/05/23 | AMUE | Finalize response to J. Blumberg regarding questions on retention applications. | 1.50 | $1,275.00 |
| 06/06/23 | AMUE | Review email received from J. Blumberg regarding retention applications. | 0.20 | $170.00 |
| 06/06/23 | AMUE | Communication with C. Moore regarding U.S. Trustee requests regarding retention applications. | 0.40 | $340.00 |
| 06/06/23 | MDL | Analyze data regarding pre-petition payments to Foley & Lardner requested by U.S. Trustee. | 0.30 | $202.50 |
| 06/06/23 | MDL | Telephone conference with J. Blumberg, U.S. Trustee's office, regarding Foley and A&M retention applications. | 0.20 | $135.00 |
| 06/07/23 | MDL | Analyze payment detail to be sent to U.S. Trustee. | 0.30 | $202.50 |
| 06/07/23 | MDL | Correspondence with J. Blumberg regarding Committee comments to proposed order on interim compensation procedures motion. | 0.10 | $67.50 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 44
Foley & Lardner LLP
July 30, 2023

| 06/07/23 | MDL | Email with J. Blumberg regarding A&M retention application. | 0.10 | $67.50 |
| 06/08/23 | MDL | Telephone conference with J. Blumberg, U.S. Trustee's Office, and A&M personnel - E. McKeighan, C. Moore, and S. Jensen - regarding A&M retention application. | 0.30 | $202.50 |
| 06/09/23 | MDL | Review and analyze U.S. Trustee objection to A&M retention application. | 0.10 | $67.50 |
| 06/11/23 | AMUE | Work on monthly fee statement. | 0.50 | $425.00 |
| 06/12/23 | AMUE | Work on approval of retention orders for Foley and KCC in light of the U.S. Trustee not filing any objection to same. | 0.50 | $425.00 |
| 06/12/23 | AMUE | Review U.S. Trustee's objection to A&M's retention application (.3); follow-up work regarding approval of A&M's retention application (.4). | 0.70 | $595.00 |
| 06/12/23 | SJM | Attention to status of Foley and KCC retention, in light of lack of objection (.2), prepare orders for submission to court (.3); email to J. Blumberg (U.S. Trustee) regarding approval of form of orders (.1). | 0.60 | $420.00 |
| 06/13/23 | AMUE | Provide input regarding A&M retention application in order to satisfy U.S. Trustee questions. | 0.30 | $255.00 |
| 06/13/23 | JSH | Review and edit May pro forma. | 5.00 | $3,075.00 |
| 06/14/23 | MDL | Exchange correspondence with S. Loop regarding resolution of U.S. Trustee objection to A&M retention application and additional filings required on application. | 0.20 | $135.00 |
| 06/14/23 | MDL | Correspondence with B. Weisenberg regarding further amendment to form of interim compensation order. | 0.10 | $67.50 |
| 06/14/23 | MDL | Correspondence with J. Blumberg and B. Weisenberg regarding confirmation of approval as to form of interim compensation motion order. | 0.10 | $67.50 |
| 06/14/23 | MDL | Review and analyze U.S. Trustee comments on interim compensation motion order. | 0.10 | $67.50 |

| | | | | |
|---|---|---|---|---|
| 06/14/23 | MDL | Evaluate B. Weisenberg's request for further amendment to form of interim compensation order. | 0.20 | $135.00 |
| 06/14/23 | SJM | Attention to finalizing order on interim compensation procedures, and email to Committee and U.S. Trustee regarding final order for upload. | 0.20 | $140.00 |
| 06/15/23 | MDL | Review and analyze information on ordinary course professionals proposed to be retained. | 0.10 | $67.50 |
| 06/15/23 | MDL | Review and analyze order approving Foley retention application for any changes made by Court. | 0.10 | $67.50 |
| 06/15/23 | SJM | Attention to A&M request regarding form of interim fee applications. | 0.20 | $140.00 |
| 06/16/23 | MDL | Telephone conference with C. Moore, A&M, regarding resolution of U.S. Trustee objection to A&M retention application and finalization of supplemental declaration. | 0.10 | $67.50 |
| 06/16/23 | MDL | Correspondence with J. Blumberg regarding interim compensation order revisions. | 0.10 | $67.50 |
| 06/16/23 | MDL | Review and edit interim compensation order to incorporate Committee comments and further revisions to same. | 0.10 | $67.50 |
| 06/19/23 | SJM | Attention to filing of supplemental declaration in support of A&M retention, and emails with A&M regarding June 20 hearing (.4); review forms of interim fee application (.7). | 1.10 | $770.00 |
| 06/20/23 | MDL | Exchange email correspondence with S. Moses regarding A&M final order. | 0.10 | $67.50 |
| 06/20/23 | SJM | Attention to final form of order approving A&M employment (.2); emails with A&M regarding same (.2). | 0.40 | $280.00 |
| 06/21/23 | JCH | Prepare draft First Monthly Fee Statement for Foley. | 0.80 | $220.00 |
| 06/23/23 | SJM | Follow up regarding status of A&M retention order. | 0.20 | $140.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**

Page 46

Our Ref. No.:100845-0402

Foley & Lardner LLP

Invoice No.: 50664986

July 30, 2023

| 06/25/23 | SJM | Review and analyze budget requirements in U.S. Trustee Appendix B, and detailed email to A. Uetz summarizing same. | 0.90 | $630.00 |
| 06/26/23 | MDL | Telephone conference with B. Weisenberg and D. Claussen (both of Lowenstein) regarding parties to be redacted from public matrix. | 0.20 | $135.00 |
| 06/26/23 | TND | Review and analyze guidelines on budget and staffing plans for Debtors' counsel. | 0.70 | $472.50 |
| 06/27/23 | AMUE | Email to J. Blumberg regarding monthly fee statement and quarterly fee applications. | 0.20 | $170.00 |
| 06/28/23 | SJM | Attention to status of A&M employment order, including emails with C. Moore regarding same (.1); telephone call to chambers regarding same (.1). | 0.20 | $140.00 |
| 06/29/23 | MDL | Edit monthly fee statement. | 0.90 | $607.50 |
| 06/29/23 | MDL | Analyze interim compensation order terms regarding initial fee application. | 0.10 | $67.50 |
| 06/29/23 | MDL | Analyze requirements for monthly fee statements in Bankr. N.D. Cal. and form statements. | 0.20 | $135.00 |
| 06/29/23 | SJM | Telephone call with chambers regarding status of order for employment of A&M (.1); emails with C. Moore regarding status of order and schedule for first monthly fee report (.2); review form of monthly fee statement to evaluate consistency with local practice and rules (.2); emails to M. Lee and A. Uetz regarding same (.2). | 0.70 | $490.00 |
| 06/29/23 | TND | Review and analyze interim compensation order and related information (.2); discussions with A. Uetz and E. McKeighan regarding same (.2). | 0.40 | $270.00 |
| | | Task Total: | 35.10 | $26,145.00 |

**021  Retention/Fee Applications: Ordinary Course Professionals**

| 06/01/23 | AMUE | Work on questions related to draft motion to approve ordinary course professionals. | 0.80 | $680.00 |
| 06/01/23 | MDL | Edit ordinary course professional motion, proposed order, and related forms. | 0.80 | $540.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 47
Foley & Lardner LLP
July 30, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/01/23 | SJM | Revise draft motion for employment of ordinary course professionals and supporting documents in order to comply with local rules and practice. | 2.30 | $1,610.00 |
| 06/04/23 | EPK | Attention to status of ordinary course professionals motion and OCPs to be included in same. | 0.10 | $72.50 |
| 06/06/23 | AMUE | Meeting with P. Bongiovanni regarding motion to retain ordinary course professionals. | 0.50 | $425.00 |
| 06/07/23 | AMUE | Meeting with P. Bongiovanni, C. Moore and S. Loop regarding motion to retain ordinary course professionals. | 0.90 | $765.00 |
| 06/07/23 | TND | Provide information on potential objections to OCP Motions in N.D. Cal. based on prior filings. | 0.20 | $135.00 |
| 06/12/23 | AMUE | Communications with S. Loop regarding OCP motion. | 0.50 | $425.00 |
| 06/12/23 | AMUE | Communications with P. Bongiovanni regarding OCP motion. | 0.40 | $340.00 |
| 06/12/23 | AMUE | Outline revisions to OCP motion. | 0.70 | $595.00 |
| 06/13/23 | AMUE | Work on issues related to OCP motion. | 0.50 | $425.00 |
| 06/13/23 | TND | Revise OCP Motion, Order and exhibit in accordance with revisions from client and A&M. | 1.40 | $945.00 |
| 06/14/23 | AMUE | Work on OCP motion. | 1.20 | $1,020.00 |
| 06/14/23 | TND | Prepare email to U.S. Trustee and Committee summarizing OCP Motion (.4); revise OCP Motion and related documents (.9); draft declaration in support of OCP Motion for P. Bongiovanni (.8). | 2.10 | $1,417.50 |
| 06/15/23 | MDL | Correspondence with T. Dolcourt and S. Loop regarding information on ordinary course professionals proposed to be retained. | 0.10 | $67.50 |
| 06/15/23 | TND | Further revisions to OCP motion and related documents. | 1.10 | $742.50 |
| 06/16/23 | AMUE | Edits to declaration of P. Bongiovanni in support of OCP motion. | 0.50 | $425.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page  48
Foley & Lardner LLP
July 30, 2023

| 06/16/23 | TND | Further revisions to OCP Motion and exhibits to update OCP information (.2); update declaration in support of OCP Motion to incorporate client comments (.2). | 0.40 | $270.00 |
|---|---|---|---|---|
| 06/20/23 | AMUE | Review email communication received from J. Prol regarding comments to OCP motion (.2); follow up with T. Dolcourt and S. Loop regarding Committee's comments to OCP motion (.3). | 0.50 | $425.00 |
| 06/20/23 | TND | Revise Declaration and OCP Motion per comments from client. | 0.10 | $67.50 |
| 06/21/23 | TND | Review and analyze Committee comments on OCP Motion. | 0.80 | $540.00 |
| 06/22/23 | MDL | Review and analyze Committee comments to proposed order on ordinary course professionals' motion. | 0.30 | $202.50 |
| 06/22/23 | MDL | Telephone conference with T. Dolcourt regarding Committee revisions to ordinary course professionals motion. | 0.10 | $67.50 |
| 06/23/23 | AMUE | Meeting with B. Weisenberg, C. Restel and M. Kaplan regarding form of OCP motion. | 0.30 | $255.00 |
| 06/23/23 | TND | Review M. Lee's comments to suggested edits from Committee to OCP Motion (.4); revise OCP Motion and Order to include those comments and incorporate certain changes from Committee (.8); call with Committee counsel on OCP and Bar Date motions (.6); circulate notes from call and follow ups to Foley team (.2). | 2.00 | $1,350.00 |
| 06/25/23 | AMUE | Email to S. Loop regarding post-petition payments to OCP. | 0.20 | $170.00 |
| 06/26/23 | TND | Further updates to OCP Motion and related documents (.3); call with Committee counsel on Bar Date and OCP issues (.7). | 1.00 | $675.00 |
| 06/27/23 | AMUE | Provide final comments to motion for approval of OCPs. | 0.90 | $765.00 |
| 06/27/23 | JCH | Finalize and file Motion to Retain Ordinary Course Professionals, Bongiovanni Declaration and Notice of Hearing. | 0.80 | $220.00 |

| | | | | |
|---|---|---|---|---|
| 06/27/23 | TND | Finalize Ordinary Course Professionals Motion for filing (.6); call to Committee counsel re: same (.1). | 0.70 | $472.50 |
| 06/28/23 | TND | Communications with C. Restel on OCP Motion and Committee's position. | 0.30 | $202.50 |
| 06/30/23 | SJM | Respond to email from T. Dolcourt regarding potential supplement to motion to employ ordinary course professionals. | 0.30 | $210.00 |
| | | Task Total: | 22.80 | $16,522.50 |

**022   Retention/Fee Applications: Other Professionals**

| | | | | |
|---|---|---|---|---|
| 06/01/23 | MDL | Exchange correspondence with B. Weisenberg regarding exchange of information on parties in interest. | 0.10 | $67.50 |
| 06/01/23 | TND | Correspondence with Committee counsel and local counsel regarding parties-in-interest list. | 0.30 | $202.50 |
| 06/25/23 | SJM | Review entered order on interim compensation and email to M. Lee regarding changes made by court. | 0.30 | $210.00 |
| 06/26/23 | MDL | Correspondence with B. Weisenberg (Lowenstein) regarding court changes to interim compensation order. | 0.10 | $67.50 |
| 06/26/23 | MDL | Correspondence with B. Weisenberg and D. Claussen (both of Lowenstein) regarding connections parties and redaction of certain parties. | 0.30 | $202.50 |
| 06/26/23 | MDL | Telephone conference with T. Dolcourt regarding redactions from parties-in-interest list in response to Lowenstein inquiry. | 0.20 | $135.00 |
| 06/26/23 | TND | Call and review of questions regarding Committee application, redaction of certain parties, and presentation of connections results. | 0.50 | $337.50 |
| 06/30/23 | TND | Review and provide comments on Lowenstein application to A. Uetz (.3); email with BRG on parties in interest list (.1). | 0.40 | $270.00 |
| | | Task Total: | 2.20 | $1,492.50 |

**023   Schedules/ Statement of Financial Affairs**

| | | | | |
|---|---|---|---|---|
| 06/02/23 | EPK | Review SOFA 21 rider and exhibits cover sheet for amendment (.1); emails with A&M team regarding same (.1). | 0.20 | $145.00 |
| 06/04/23 | EPK | Review summary of changes to Schedules/SOFA that will be reflected in amended Schedules/SOFA. | 0.20 | $145.00 |
| 06/04/23 | MDL | Correspondence with R. Country of A&M regarding global notes for amended schedules and SOFAs. | 0.10 | $67.50 |
| 06/05/23 | EPK | Monitor progress on Schedules/SOFA amendment and corresponding global notes. | 0.20 | $145.00 |
| 06/05/23 | MDL | Review and edit global notes for amended schedules and statements. | 0.70 | $472.50 |
| 06/06/23 | EPK | Emails with M. Kiel regarding disclosures relating to the Oakland Parochial Fund. | 0.20 | $145.00 |
| 06/07/23 | EPK | Monitor development of Schedules/SOFA amendment and related exhibit cover sheets. | 0.30 | $217.50 |
| 06/07/23 | MDL | Correspondence with P. Bongiovanni regarding amendments to schedules and SOFAs. | 0.10 | $67.50 |
| 06/07/23 | MDL | Edit cover sheet for amended SOFA 21. | 1.10 | $742.50 |
| 06/07/23 | MDL | Edit amended schedules and SOFAs. | 0.40 | $270.00 |
| 06/07/23 | MDL | Multiple communications with R. Country of A&M regarding descriptions of accounts on cover sheet for amended SOFA 21. | 0.30 | $202.50 |
| 06/07/23 | SJM | Review disclosures in connection with amended schedules, and email to M. Lee regarding same. | 0.40 | $280.00 |
| 06/08/23 | EPK | Attention to finalization of Schedules/SOFA amendments and filing of same. | 0.20 | $145.00 |
| 06/08/23 | JCH | File Amended Schedules and SOFA. | 0.50 | $137.50 |
| 06/08/23 | MDL | Further revisions to cover sheet to SOFA #21 following additional comments from P. Bongiovanni. | 0.20 | $135.00 |
| 06/08/23 | SJM | Assist with finalizing amended schedules and statement of financial affairs. | 1.40 | $980.00 |

| 06/13/23 | MDL | Email correspondence with R. Country (A&M) regarding amendment of the Schedules to account for unsecured loan. | 0.10 | $67.50 |
|---|---|---|---|---|
| 06/14/23 | EPK | Address Schedule E/F disclosure issues and proposed further amendment of same. | 0.30 | $217.50 |
| 06/14/23 | MDL | Exchange correspondence with C. Moore, M. Frank, and E. McKeighan of A&M regarding Parochial Fund Loan and re-scheduling of same from Schedule G to Schedule E/F. | 0.20 | $135.00 |
| 06/14/23 | MDL | Evaluate Parochial Fund Loan and re-scheduling of same from Schedule G to Schedule E/F. | 0.30 | $202.50 |
| 06/21/23 | JCH | File Amended Schedules A/B, E/F and G. | 0.20 | $55.00 |
| 06/21/23 | MDL | Exchange email correspondence with R. Country of A&M regarding revised schedule F and Schedule G. | 0.20 | $135.00 |
| 06/21/23 | MDL | Analyze revised Schedule A, Schedule F, and Schedule G. | 0.20 | $135.00 |
| | | Task Total: | 8.00 | $5,245.00 |

**024   Tax Issues**

| 06/20/23 | MDL | Email exchange with S. Loop and S Levitt of A&M regarding usual timing of Debtor's payment of state and federal taxes. | 0.20 | $135.00 |
|---|---|---|---|---|
| | | Task Total: | 0.20 | $135.00 |

**025   U.S. Trustee Issues/ Meetings/ Communications/ Monthly Operating**

| 06/01/23 | AMUE | Review communications published by the Debtor regarding chapter 11 filing in preparation for the 341 meeting. | 1.20 | $1,020.00 |
|---|---|---|---|---|
| 06/01/23 | EPK | Assess sufficiency of insurance-related disclosures for Initial Operating Report (.3); emails with E. Ridley and S. Moses regarding same (.2); address open issues and items for the Initial Operating Report (.3). | 0.80 | $580.00 |
| 06/01/23 | ERR | Review status of COIs for trustee. | 0.60 | $525.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/23 | JSH | Prepare 341 meeting outline to prepare Bishop Barber. | 2.40 | $1,476.00 |
| 06/01/23 | MDL | Evaluate material to be sent to U.S. Trustee analyst as part of initial reporting requirements. | 0.30 | $202.50 |
| 06/01/23 | MDL | Telephone conference with S. Moses in preparation for call with A&M regarding initial reporting requirement materials. | 0.10 | $67.50 |
| 06/01/23 | MDL | Telephone conference with S. Loop regarding initial reporting requirement materials. | 0.90 | $607.50 |
| 06/01/23 | SJM | Detailed review of U.S. Trustee initial reporting requirements for IDI, and review and analyze A&M draft responses to same (.9); telephone call with M. Lee regarding IDI reporting requirements (.1); meeting with S. Loop and M. Lee regarding same, in order to identify information and documents needed to complete reporting requirements (.9); meeting (for part) with P. Bongiovanni and A&M regarding IDI information gathering for IDI reporting (.6); multiple emails and telephone calls with insurance broker and E. Ridley regarding certificates of insurance required for IDI reporting requirements, and review draft certificates (1.2). | 3.70 | $2,590.00 |
| 06/02/23 | AMUE | Communication with P. Bongiovanni regarding 341 prep meeting. | 0.50 | $425.00 |
| 06/02/23 | EPK | Attention to finalization of Initial Operating Report, adequacy of disclosures in same, and submission of same to the U.S. Trustee. | 0.90 | $652.50 |
| 06/02/23 | ERR | Review certificates of insurance required by trustee. | 0.50 | $437.50 |
| 06/02/23 | MDL | Draft email to J. Blumberg, U.S. Trustee's office, regarding request for extension of MOR deadlines. | 0.30 | $202.50 |
| 06/02/23 | MDL | Analyze initial reporting requirement form and documents in advance of service on U.S. Trustee. | 0.90 | $607.50 |
| 06/02/23 | MDL | Exchange email correspondence with S. Loop, C. Wiltjen, and M. Frank, all of A&M, regarding revisions and additions to initial reporting requirement form and documents. | 0.30 | $202.50 |

| 06/02/23 | SJM | Review revised IDI reporting package and work on addressing open items (1.2); meeting with P. Bongiovanni and A&M for further work on IDI reporting package (1.3); review revised insurance certificates for IDI reporting package and cross-check against policies, and emails to team regarding revised certificates (.6); review and revise final IDI reporting package, numerous calls and emails with Debtor team regarding same, and email to U.S. Trustee regarding final reporting package (1.2). | 4.30 | $3,010.00 |
|----------|-----|-------|------|-----------|
| 06/04/23 | AMUE | Prepare for meeting with Bishop Barber regarding IDI and 341 meeting. | 1.20 | $1,020.00 |
| 06/05/23 | EPK | Confer with S. Loop of A&M regarding form for Rule 2015.3 report and attachments to same. | 0.30 | $217.50 |
| 06/05/23 | TFCA | Complete review of 341 of Santa Rosa for prep. | 1.00 | $1,200.00 |
| 06/06/23 | JRBL | Draft prep outline for 341 meeting for client preparation. | 1.80 | $2,070.00 |
| 06/06/23 | KAFA | Analyze information in preparation for 341 meeting for Bishop Barber. | 3.40 | $1,275.00 |
| 06/06/23 | LFG | Prepare information for 341 meeting for Bishop Barber. | 4.30 | $4,300.00 |
| 06/06/23 | MDL | Evaluate request for extension of monthly operating report deadlines. | 0.10 | $67.50 |
| 06/06/23 | MDL | Begin preparing for meeting with client to prepare for section 341 meeting of creditors. | 1.00 | $675.00 |
| 06/06/23 | MSK | Work on drafting analysis and discussion points in preparation of upcoming meeting with U.S. Trustee (.9); correspondence with J. Witt in preparation for attending internal meeting with P. Bongiovanni (.2); email correspondence with E. Khatchatourian regarding upcoming internal meeting (.2). | 1.30 | $890.50 |
| 06/06/23 | SJM | Telephone call with S. Loop regarding information needed for 341 meeting preparation outline (.5); work on 341 meeting preparation outline (2.4). | 2.90 | $2,030.00 |
| 06/06/23 | TFCA | Prepare for 341 prep session. | 3.00 | $3,600.00 |

| 06/07/23 | AMUE | Meeting with Bishop Barber, C. Moore, T. Carlucci, J. Blease and S. Loop to prepare for 341 meeting. | 2.00 | $1,700.00 |
|---|---|---|---|---|
| 06/07/23 | AMUE | Meeting with P. Bongiovanni, C. Moore, T. Carlucci, J. Blease and S. Loop to prepare for 341 meeting. | 2.00 | $1,700.00 |
| 06/07/23 | AMUE | Email to J. Blumberg requesting extension for MORs and monthly tax reporting. | 0.30 | $255.00 |
| 06/07/23 | EPK | Emails with M. Lee regarding diocesan record retention policy (.2); review documents relating to same (.7). | 0.90 | $652.50 |
| 06/07/23 | JRBL | Conference with P. Bongiovanni and Bishop Barber to prepare for 341 hearing. | 3.50 | $4,025.00 |
| 06/07/23 | MDL | Prepare for meeting with P. Bongiovanni and C. Moore to prepare for section 341 meeting of creditors and initial debtor interview. | 1.40 | $945.00 |
| 06/07/23 | MDL | Meet with P. Bongiovanni and C. Moore to prepare for section 341 meeting (left meeting early. | 1.40 | $945.00 |
| 06/07/23 | MSK | Draft internal questions and discussion points in preparation of upcoming meeting with U.S. Trustee (2.6); correspondence with J. Witt in preparation for attending internal meeting with P. Bongiovanni (.2). | 2.80 | $1,918.00 |
| 06/07/23 | SJM | Further revisions to 341 meeting preparation outline and email to A. Uetz regarding same. | 0.60 | $420.00 |
| 06/07/23 | TFCA | Attend prep sessions for 341 meeting. | 3.50 | $4,200.00 |
| 06/08/23 | JPWI | Prepare for client strategy meeting regarding 341(e) meeting (1.1); participate in client strategy meeting regarding 341(e) meeting (1.3); draft summary and notes to file regarding client strategy meeting (.7). | 3.10 | $2,247.50 |
| 06/08/23 | MDL | Telephone conference with J. Blumberg, U.S. Trustee's office, regarding initial debtor interview. | 0.10 | $67.50 |
| 06/08/23 | MDL | Telephone conference with P. Bongiovanni, C. Moore, and S. Loop regarding preparation for section 341 meeting questions on pre-petition transfers. | 0.80 | $540.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**        Page 55
Our Ref. No.:100845-0402        Foley & Lardner LLP
Invoice No.: 50664986        July 30, 2023

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/08/23 | MSK | Prepare for group teleconference with P. Bongiovanni, S. Loop, M. Frank, M. Lee, J. Witt and C. Moore regarding preparation for 341 Hearing (.8); attend same (.8). | 1.60 | $1,096.00 |
| 06/08/23 | SJM | Review and respond to email from A&M regarding form of monthly operating reports and related issues. | 0.30 | $210.00 |
| 06/09/23 | AMUE | Email communication with P. Bongiovanni regarding initial debtor interview. | 0.20 | $170.00 |
| 06/09/23 | AMUE | Attend initial debtor interview. | 2.00 | $1,700.00 |
| 06/09/23 | EPK | Coordinate with M. Lee regarding preparation of Rule 2015.3 report. | 0.20 | $145.00 |
| 06/09/23 | MDL | Telephone conference with P. Bongiovanni, C. Moore, and S. Loop for final preparations for initial debtor interview. | 0.20 | $135.00 |
| 06/09/23 | MDL | Appear for Debtor at initial debtor interview. | 2.00 | $1,350.00 |
| 06/11/23 | AMUE | Work on further support for extension for monthly operating report in light of J. Blumberg's position. | 0.90 | $765.00 |
| 06/11/23 | EPK | Follow up on discussions with U.S. Trustee regarding alternative schedule for MOR filings. | 0.20 | $145.00 |
| 06/12/23 | AMUE | Telephone conference with J. Blumberg regarding requested extension to MORs. | 0.40 | $340.00 |
| 06/12/23 | AMUE | Communications with S. Loop regarding bases for requested extension to MORs. | 0.50 | $425.00 |
| 06/12/23 | AMUE | Outline motion to extend due dates for MORs. | 0.70 | $595.00 |
| 06/12/23 | AMUE | Work on preparation for 341 meeting. | 1.50 | $1,275.00 |
| 06/12/23 | EPK | Attention to development of Rule 2015.3 report for Furrer Properties (.1); coordination call with S. Loop and C. Wiltgen of A&M regarding preparation of exhibits to Rule 2015.3 report (.5); review preliminary draft of first Rule 2015.3 report for Furrer Properties (.1); review list of items requested by the U.S. Trustee following the IDI, including analysis of insurance-specific requests (.2). | 0.90 | $652.50 |

| | | | | |
|---|---|---|---|---|
| 06/12/23 | SJM | Review additional information requests from U.S. Trustee following IDI, and email to case team regarding approach to request regarding insured real property. | 0.40 | $280.00 |
| 06/12/23 | SJM | Research regarding new federal regulation on MORs, and application of same to extension of time for filing. | 1.10 | $770.00 |
| 06/13/23 | AMUE | Email to J. Prol regarding motion to extend MOR dates. | 0.30 | $255.00 |
| 06/13/23 | EPK | Comment on preliminary draft of initial Rule 2015.3 Report for Furrer Properties, Inc. (1.3); emails with A&M team and M. Lee regarding further comments to report attachments, explanatory notes, and scope of disclosures (.5); review email from P. Bongiovanni regarding comments to Rule 2015.3 Report (.1). | 1.90 | $1,377.50 |
| 06/13/23 | MDL | Analyze additional requirements of Rule 2015.3 report. | 0.20 | $135.00 |
| 06/13/23 | MDL | Call with E. Khatchatourian regarding possible motion for relief under Rule 2015.3(d). | 0.10 | $67.50 |
| 06/13/23 | MDL | Analyze orders from other cases extending monthly operating report deadline. | 0.20 | $135.00 |
| 06/13/23 | MDL | Edit Rule 2015.3 report. | 0.50 | $337.50 |
| 06/13/23 | MDL | Telephone conference with A. Uetz regarding argument in favor of motion to extend deadline for filing monthly operating reports. | 0.20 | $135.00 |
| 06/13/23 | MDL | Edit application to extend deadline to file monthly operating reports, supporting declaration, and proposed order. | 1.30 | $877.50 |
| 06/13/23 | MDL | Analyze outline of potential questions for section 341 meeting. | 0.20 | $135.00 |
| 06/13/23 | MDL | Email correspondence with C. Wiltjen (A&M), S. Loop (A&M), and P. Bongiovanni regarding comments on Rule 2015.3 report. | 0.20 | $135.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/13/23 | SJM | Draft motion to extend time to file MORs, and declaration of P. Bongiovanni in support (3.6); legal research regarding recent federal regulation on MORs and bankruptcy decisions applying same, and analyze interaction between regulation and local rules (1.6); telephone call with M. Lee regarding motion (.1); prepare application to shorten notice on motion to extend time to file MORs (1.4); emails with M. Lee and A. Uetz regarding revisions to motion (.3). | 7.00 | $4,900.00 |
| 06/13/23 | SJM | Review and evaluate U.S. Trustee supplemental IDI information requests in preparation for meeting with A&M (.4); meeting with A&M regarding supplemental information requests (1.0). | 1.40 | $980.00 |
| 06/14/23 | AMUE | Research regarding other cases' MOR filing dates. | 0.80 | $680.00 |
| 06/14/23 | AMUE | Email to J. Blumberg regarding motion to extend MOR dates. | 0.30 | $255.00 |
| 06/14/23 | EPK | Review client comments to initial Rule 2015.3 report (.3); emails and conference call with client and A&M team regarding review and finalization of same for filing today (1.1); attention to filing and service of initial Rule 2015.3 Report (.7). | 2.10 | $1,522.50 |
| 06/14/23 | MCM | Work on issues in connection with proposed extension of monthly deadlines to file MORs, including review of similar cases and information from A&M, and draft email to Foley team regarding same. | 0.60 | $420.00 |
| 06/14/23 | MDL | Final review of Rule 2015.3 disclosure. | 0.10 | $67.50 |
| 06/14/23 | MDL | Additional revisions to application to extend MOR deadline. | 0.20 | $135.00 |
| 06/14/23 | MDL | Evaluate scope of request to extend MOR filing deadlines. | 0.20 | $135.00 |
| 06/14/23 | MDL | Edit motion to shorten time for hearing on application to extend MOR deadline, supporting declaration, and proposed order on motion to shorten time. | 0.50 | $337.50 |
| 06/14/23 | MDL | Telephone conference with J. Blumberg and S. Moses regarding application to extend MOR deadline and motion to shorten notice of same. | 0.20 | $135.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 58
Foley & Lardner LLP
July 30, 2023

| 06/14/23 | MDL | Strategize with A. Uetz and S. Moses regarding U.S. Trustee's position on application to extend MOR deadline and motion to shorten notice of same. | 0.40 | $270.00 |
|---|---|---|---|---|
| 06/14/23 | MDL | Analyze P. Bongiovanni comments to application to extend MOR deadline and supporting declaration. | 0.10 | $67.50 |
| 06/14/23 | SJM | Telephone call with M. Lee regarding revisions to MOR motion (.1); further revisions to MOR motion and supporting declaration based on comments from M. Lee, and email to client regarding motion and declaration (.7); emails with A. Uetz, M. Lee, and M. Moore regarding requested dates for extension (.2); revise declaration in support of MOR Motion based on comments from P. Bongiovanni (.4); multiple emails with Committee counsel and U.S. Trustee regarding MOR motion and request to shorten notice on same (.5); review analysis prepared by A&M regarding timing of filing of MORs in other larger cases, and revise MOR motion based on same and to address additional issues (1.0); telephone calls with M. Lee, A. Uetz, and J. Blumberg regarding U.S. Trustee position on MOR motion (.6). | 3.50 | $2,450.00 |
| 06/15/23 | AMUE | Review email communication from J. Blumberg regarding monthly operating report. | 0.20 | $170.00 |
| 06/15/23 | JCH | Finalize and file Application to Extend Time to File Operating Reports, Declaration in support and Application to shorten notice on same. | 0.80 | $220.00 |
| 06/15/23 | MDL | Exchange correspondence with S. Loop of A&M regarding production of documents to K. McAbee of the U.S. Trustee's office. | 0.10 | $67.50 |
| 06/15/23 | MDL | Telephone conference with S. Moses regarding U.S. Trustee agreement not to object to motion for extension of deadlines for filing MORs and procedures to follow in light of same. | 0.20 | $135.00 |
| 06/15/23 | MDL | Analyze CCCEB promissory note and amendments in response to inquiry from K. McAbee of the U.S. Trustee's office. | 0.30 | $202.50 |

| | | | | |
|---|---|---|---|---|
| 06/15/23 | MDL | Correspondence with K. McAbee, U.S. Trustee's office, regarding CCCEB promissory note documents. | 0.10 | $67.50 |
| 06/15/23 | SJM | Emails with U.S. Trustee regarding non-opposition to extending time to file MORs (.2); telephone call with M. Lee regarding finalizing and filing MOR motion (.2); final updates to declaration in support of motion, and email to P. Bongiovanni regarding final declaration (.3); attention to finalizing and filing motion to extend time to file MORs, and application to shorten notice on same, and multiple emails with J. Harrison regarding same (.5). | 1.20 | $840.00 |
| 06/16/23 | SJM | Review entered order shortening time on motion to extend time to file MORs, and prepare notice of hearing on same (.4); attention to filing of notice of hearing and service of notice and order (.2). | 0.60 | $420.00 |
| 06/19/23 | EPK | Attention to status of U.S. Trustee's informational requests made during the Initial Debtor Interview and address open items relating to same. | 0.30 | $217.50 |
| 06/19/23 | JSH | Communications with S. Loop regarding U.S. Trustee responses. | 0.10 | $61.50 |
| 06/19/23 | SJM | Respond to E. Khatchatourian regarding additional information requests from U.S. Trustee for IDI (.2); review certificates of insurance and email to broker regarding updates required as requested by U.S. Trustee in connection with IDI information requests (.3); attention to confirming service of U.S. Trustee's notice of corrected dial-in for IDI, and email to J. Blumberg regarding same (.3). | 0.80 | $560.00 |
| 06/20/23 | AMUE | Meeting with Bishop Barber, P. Bongiovanni, C. Moore, L. Glahn and J. Blease to prepare for 341 meeting of creditors. | 1.30 | $1,105.00 |
| 06/20/23 | EPK | Coordinate with S. Loop of A&M and S. Moses regarding responses to U.S. Trustee's IDI informational requests (.9); review of documents provided to U.S. Trustee analyst and those proposed to be provided in response to information requests from K. McAbee of the U.S. Trustee's Office (.4). | 1.30 | $942.50 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 60
Foley & Lardner LLP
July 30, 2023

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/20/23 | LFG | Work with Bishop Barber, C. Moore and P. Bongiovanni on preparation for 341 meeting. | 1.30 | $1,300.00 |
| 06/20/23 | SJM | Follow up regarding U.S. Trustee additional IDI information requests (.3); meeting with S. Loop and E. Khatchatourian regarding U.S. Trustee requests (.6). | 0.90 | $630.00 |
| 06/20/23 | SJM | Attention to finalizing order on motion to extend deadline to file MORs (.2); email to counsel for Committee and U.S. Trustee regarding approval as to form (.1). | 0.30 | $210.00 |
| 06/21/23 | AMUE | Meet with Bishop Barber, C. Moore, P. Bongiovanni, L. Glahn and J. Blease to prepare for 341 meeting of creditors. | 1.00 | $850.00 |
| 06/21/23 | AMUE | Telephone conference with J. Blumberg regarding 341 meeting of creditors. | 0.30 | $255.00 |
| 06/21/23 | AMUE | Appear at 341 meeting of creditors. | 2.90 | $2,465.00 |
| 06/21/23 | AMUE | Telephone conference with J. Blumberg prior to 341 meeting of creditors regarding meeting. | 0.20 | $170.00 |
| 06/21/23 | EPK | Emails with S. Loop of A&M and S. Moses regarding responsive documents to informational requests of U.S. Trustee analyst (.3); review and revise summary of responsive documents and explanatory notes to be provided to U.S. Trustee analyst (.4). | 0.70 | $507.50 |
| 06/21/23 | LFG | Prepare for 341 meeting of creditors and work with Bishop Barber, P. Bongiovanni and C. Moore on same (1.2); participate in 341 meeting of creditors (2.9). | 4.10 | $4,100.00 |
| 06/21/23 | SJM | Review revised certificates of insurance for submission to U.S. Trustee in connection with supplemental IDI information requests, and email to A&M regarding same (.6); attention to issues regarding certification of service for U.S. Trustee's notice of corrected 341 dial-in, including calls with M. Lee, A. Uetz, and KCC, and emails with KCC (1.1); review filed certificate of service (.1); email to A. Uetz regarding same (.1); telephonically attend 341 meeting (for part) (1.7). | 3.60 | $2,520.00 |
| 06/22/23 | AMUE | Confirm Debtor has provided to U.S. Trustee analyst information requested after IDI. | 0.60 | $510.00 |

Case: 23-40523   Doc# 302   Filed: 07/30/23   Entered: 07/30/23 16:59:59   Page 127 of 177

| 06/22/23 | EPK | Review documents in response to U.S. Trustee's post-IDI informational requests (.9); prepare and revise cover email to U.S. Trustee analyst and explanatory notes in connection with same (.9); communications with S. Loop and other A&M team members regarding today's submission to the U.S. Trustee analyst (.2); confer with S. Moses regarding response to U.S. Trustee analyst and documents to be submitted today (.6); attention to finalization of responses to U.S. Trustee analyst's document requests (.3). | 2.90 | $2,102.50 |
| 06/22/23 | MDL | Edit communication to K. McAbee, analyst for U.S. Trustee's office, regarding documentation of collateralization of DIP accounts. | 0.10 | $67.50 |
| 06/22/23 | SJM | Telephone call with E. Khatchatourian regarding response to U.S. Trustee additional IDI information requests (.3); work on language for response regarding conversion of bank accounts to DIP, and multiple emails regarding and revisions to same (.5); finalize supplemental IDI package and email regarding same, and email to U.S. Trustee regarding same (.4). | 1.20 | $840.00 |
| 06/27/23 | MDL | Correspondence with J. Blumberg regarding auto insurance issue. | 0.10 | $67.50 |

Task Total: 123.50 $97,169.50

**026  Unsecured Creditor Issues/Communications/Meetings**

| 06/01/23 | AMUE | Email communication to J. Prol regarding first day declaration and matrix. | 0.30 | $255.00 |
| 06/01/23 | MDL | Analyze information on Committee local counsel. | 0.10 | $67.50 |
| 06/02/23 | TND | Respond to inquiries from creditors and other parties in interest regarding the bankruptcy notices received to date (.9); email and call re: most common inquiries with M. Lee (.3). | 1.20 | $810.00 |
| 06/07/23 | AMUE | Review email received from J. Prol regarding meeting. | 0.10 | $85.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**         Page 62
Our Ref. No.:100845-0402         Foley & Lardner LLP
Invoice No.: 50664986         July 30, 2023

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/09/23 | JRBL | Review initial document request from Committee (.2); conference with C. Moore and A. Uetz regarding document location and production diligence (1.1). | 1.30 | $1,495.00 |
| 06/13/23 | TND | Return calls to creditors to respond to questions regarding case (.4); update log of calls (.1). | 0.50 | $337.50 |
| 06/14/23 | TND | Return call from creditor inquiring on mailings received. | 0.10 | $67.50 |
| 06/15/23 | TND | Return call to creditor. | 0.10 | $67.50 |
| 06/20/23 | AMUE | Discussion with Committee counsel J. Prol and B. Weisenberg following hearing, regarding meeting to discuss document production and other matters. | 0.40 | $340.00 |
| 06/20/23 | MDL | Telephone conference with A. Uetz regarding public statements by creditors naming accused priests following 6/20 hearing. | 0.20 | $135.00 |
| 06/23/23 | AMUE | Telephone conference with B. Weisenberg regarding OPF (.3); multiple emails with B. Weisenberg regarding OPF (.7). | 1.00 | $850.00 |
| 06/26/23 | TND | Telephone and email communications with P. Burke of Washington Archdiocese regarding noticing address issues (.3); follow up with KCC on same (.1). | 0.40 | $270.00 |
| 06/27/23 | AMUE | Telephone conference with J. Prol regarding various open matters between Debtor and the Committee including bar date motion, requests for documents and related matters. | 0.60 | $510.00 |
| 06/28/23 | EPK | Review communications with the Committee's counsel regarding OPF transactions and financial diligence issues and coordination as to same (.2); review OPF documents (.2). | 0.40 | $290.00 |
| 06/28/23 | JRBL | Telephone conference with A. Uetz regarding response to June 26 letter from Committee. | 0.50 | $575.00 |
| 06/28/23 | JRBL | Outline response to Committee's June 26 letter based upon California privacy laws with respect to personnel files. | 1.40 | $1,610.00 |
| | | Task Total: | 8.60 | $7,765.00 |

**027   Real Estate and Real Property Issues**

| | | | | |
|---|---|---|---|---|
| 06/05/23 | AMUE | Work on real property lease issue. | 0.80 | $680.00 |
| 06/05/23 | WJM | Review materials regarding lease arrangements (.7); emails with W. Osoba and review list of proposed terms (.3). | 1.00 | $975.00 |
| 06/09/23 | WJM | Emails with A. Uetz, D. Pieringer, and client regarding information needed to draft reciprocal leases. | 0.30 | $292.50 |
| 06/12/23 | WJM | Further emails regarding need for reciprocal leases with A. Uetz and D. Pieringer. | 0.20 | $195.00 |
| 06/23/23 | EPK | Review emails with C. Moore of A&M regarding RCC loan collateralization issues (.1); emails with M. Lee regarding real estate lien search and "named owner" search results (.2); review RCC loan documents (.1); analyze title and appraisal issues relating to encumbered cemetery parcels (.2); emails with M. Kiel regarding RCC loan documents (.2). | 0.80 | $580.00 |

|  |  | Task Total: | 3.10 | $2,722.50 |
|---|---|---|---|---|

**028   Tort Claims**

| | | | | |
|---|---|---|---|---|
| 06/01/23 | AMUE | Work on strategy regarding estimating claims in the chapter 11 case. | 1.00 | $850.00 |
| 06/01/23 | JRBL | Communications with K. Farrar regarding spreadsheet compilations of claims outside of liability parameters. | 0.60 | $690.00 |
| 06/01/23 | SJC | Collaborate with K. Farrar to incorporate J. Blease's proposed edits into master chart categorizing claims. | 1.20 | $564.00 |
| 06/06/23 | AMUE | Review information related to Debtor's process for review of claims. | 0.90 | $765.00 |
| 06/13/23 | AMUE | Communication with C. Moore regarding claims valuation. | 0.50 | $425.00 |
| 06/14/23 | AMUE | Meeting with C. Moore, N. DeLuca, T. Raab, L. Glahn and J. Blease regarding claim review. | 1.00 | $850.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**

Our Ref. No.:100845-0402

Invoice No.: 50664986

Page 64

Foley & Lardner LLP

July 30, 2023

| | | | | |
|---|---|---|---|---|
| 06/14/23 | JRBL | Telephone conference with C. Moore and A. Uetz regarding claim valuation. | 1.00 | $1,150.00 |
| 06/14/23 | LFG | Participate in call with A. Uetz, J. Blease and C. Moore on valuation of claims (1); participate in call with P. Bongiovanni, FA and advisors regarding bankruptcy strategy (1.2); call with T. Carlucci on valuation of claims and bankruptcy strategy (.4). | 2.60 | $2,600.00 |
| 06/14/23 | TFCA | Attend claims analysis meeting with BK team (1.0); follow up with L. Glahn and J. Blease regarding mediation claims strategy (.7). | 2.00 | $2,400.00 |
| 06/15/23 | AROU | Strategize regarding the JCCP 5108 orders regarding motions for leave to amend to add punitive damages claims and case management. | 0.80 | $600.00 |
| 06/15/23 | JRBL | Analysis of claim valuation issues and prior collected data to report to client. | 2.20 | $2,530.00 |
| 06/20/23 | JRBL | Review validation and valuation of claims in preparation for meeting with Bishop Barber. | 2.40 | $2,760.00 |
| 06/21/23 | AROU | Strategize regarding and attention to development of arguments regarding amended emergency rule 9 and compile Judge Grillo's prior comments regarding when the revival window closes. | 0.70 | $525.00 |
| 06/21/23 | AROU | Analyze case management hearing transcripts and orders and strategize regarding sealing of matrix of JCCP 5108 cases. | 2.00 | $1,500.00 |
| 06/21/23 | JRBL | Develop proof of claim analysis and information required to value claims. | 1.80 | $2,070.00 |
| 06/22/23 | JRBL | Develop PowerPoint slides summarizing the validation and valuation process for presentation to client leadership team. | 2.20 | $2,530.00 |
| 06/25/23 | JRBL | Communications with A. Uetz regarding plaintiffs with other sources of recovery other than bankruptcy. | 0.30 | $345.00 |
| 06/26/23 | JRBL | Review data on previously settled and released cases which have been refiled as new claims and analysis of comparison of pleadings. | 2.20 | $2,530.00 |
| 06/28/23 | AROU | Attend JCCP 5108 case management conference. | 1.40 | $1,050.00 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 06/28/23 | AROU | Draft summary of California law regarding confidentiality and privacy rights regarding personnel files and process for disclosure in JCCP 5108. | 1.60 | $1,200.00 |
| 06/28/23 | JRBL | Analysis of 16 claims for validation based upon current fact sheet information. | 2.40 | $2,760.00 |
| 06/29/23 | AROU | Compile client documents and JCCP 5108 pleadings and discovery relating to priest employee. | 1.60 | $1,200.00 |
| 06/29/23 | JRBL | Telephone conference with P. Bongiovanni regarding claims validation. | 1.20 | $1,380.00 |
| 06/30/23 | AROU | Draft summary of investigative process and privilege and privacy implications raised by document requests regarding living accused clergy. | 1.20 | $900.00 |
| 06/30/23 | AROU | Call with counsel for co-defendant regarding status of JCCP 5108 cases in which they are a co-defendant with RCBO. | 0.20 | $150.00 |
| 06/30/23 | AROU | Revise draft correspondence responding to document requests regarding accused clergy in ministry. | 0.90 | $675.00 |
| | | Task Total: | 35.90 | $34,999.00 |

**030   Insurance Issues (other than coverage)**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/23 | MDL | Correspondence with P. Bongiovanni regarding renewal of premium finance agreement. | 0.20 | $135.00 |
| 06/04/23 | SJM | Analyze email correspondence from client regarding status of self-insurance program claims payment, and draft detailed memo summarizing current status and open issues. | 1.20 | $840.00 |
| 06/05/23 | EPK | Review emails with P. Bongiovanni regarding insurance-related relief. | 0.10 | $72.50 |
| 06/05/23 | MDL | Strategize with S. Moses regarding allowable payments relating to self-insured retention plans. | 0.20 | $135.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 66
Foley & Lardner LLP
July 30, 2023

| 06/06/23 | MDL | Telephone conference with K. Jones of Gallagher Bassett and P. Gallagher, counsel for Gallagher Bassett, regarding self-insured retention and Citi Bank account issues. | 0.70 | $472.50 |
|---|---|---|---|---|
| 06/06/23 | SJM | Analyze issues regarding payments under self-insurance program in preparation for meeting with third-party administrator, including review of open claims report and proposed form of final order, and emails with Foley team regarding analysis (.8); attend meeting with third-party administrator regarding self-insurance payments (.7). | 1.50 | $1,050.00 |
| 06/11/23 | SJM | Review and analyze email from P. Bongiovanni regarding non-debtor settlement under insurance program (.2); email to case team regarding approach (.1); draft email responding to client regarding approach to settlement and other insurance program issues (.4). | 0.70 | $490.00 |
| 06/12/23 | MDL | Review and analyze draft correspondence to Gallagher-Bassett regarding go-forward insurance-related payments. | 0.10 | $67.50 |
| 06/13/23 | SJM | Multiple emails with P. Anderson, counsel for self-insurance third-party administrator, regarding claims issues. | 0.30 | $210.00 |
| 06/14/23 | SJM | Prepare for meeting regarding self-insurance program, including review of claims loss run, and Citi Bank account issue (.4); meeting with client, A&M, and third-party administrator regarding self-insurance program matters (.9); email to case team summarizing results of meeting with third-party administrator (.6); respond to email from A&M regarding same, and notice requirements associated with changing account (.2). | 2.10 | $1,470.00 |
| 06/15/23 | AROU | Analyze and attention to information pertaining to RCBO's insurers in response to request from Committee counsel. | 1.40 | $1,050.00 |
| 06/16/23 | MDL | Telephone conference with S. Moses regarding Bank Direct demand for motion to approve premium finance agreement under section 364. | 0.20 | $135.00 |

| 06/16/23 | MDL | Telephone conference with S. Moses regarding procedures for obtaining replacement insurance and entering into new premium financing agreement. | 0.40 | $270.00 |
|---|---|---|---|---|
| 06/16/23 | MDL | Correspondence with P. Bongiovanni regarding Bank Direct demand for motion to approve premium finance agreement under section 364. | 0.10 | $67.50 |
| 06/16/23 | SJM | Review and analyze request from BankDirect for order specifically approving premium finance agreement, and form of requested motion and order, and analyze timing implications of time (.6); multiple telephone calls with M. Lee regarding approach to approval of premium finance agreement (.6); telephone call with D. Romanski (insurance broker) regarding timing for finalizing insurance policies, payment of premiums, and finalizing finance agreement (.4). | 1.60 | $1,120.00 |
| 06/19/23 | SJM | Attention to status of self-insurance claims processing (.1); review email from P. Bongiovanni regarding discussions with third-party administrator regarding same (.1). | 0.20 | $140.00 |
| 06/20/23 | EPK | Analyze insurance-premium financing renewal issues (.2); outline potential relief to be requested in connection with same (.2). | 0.40 | $290.00 |
| 06/20/23 | MDL | Exchange email correspondence with S. Moses and E. Khatchatourian regarding renewal of premium finance agreement. | 0.10 | $67.50 |
| 06/20/23 | SJM | Analyze approach to approval of insurance premium finance agreement (.4); email to M. Lee and E. Khatchatourian regarding same (.2). | 0.60 | $420.00 |
| 06/21/23 | EPK | Coordinate with M. Lee and S. Moses regarding motion for approval of new insurance-premium financing arrangement. | 0.20 | $145.00 |
| 06/21/23 | SJM | Respond to email from E. Khatchatourian regarding status of insurance premium finance matter, and approach to resolving same. | 0.30 | $210.00 |

| 06/22/23 | EPK | Confer with M. Lee and S. Moses regarding proposed relief relating to new insurance premium financing agreement and motion to shorten notice for same (.3); evaluate specific forms of relief to be requested in motion to authorize debtor's entry into new insurance premium financing agreement (.5). | 0.80 | $580.00 |
|---|---|---|---|---|
| 06/22/23 | MDL | Analyze rationale for moving to approve premium finance agreement renewal and arguments to be made and facts to be identified in such a motion. | 0.80 | $540.00 |
| 06/22/23 | SJM | Telephone call with E. Khatchatourian regarding motion to approve insurance premium finance agreement (.3); review sample motion, analyze applicability, and email to E. Khatchatourian regarding same (.4); telephone call to chambers regarding timing for hearing on motion, and emails to team regarding same (.3). | 1.00 | $700.00 |
| 06/23/23 | SJM | Emails with insurance premium finance company regarding request for approval order, and telephone call with counsel regarding same. | 0.70 | $490.00 |
| 06/26/23 | EPK | Follow up with S. Moses regarding motion for approval of new insurance premium financing agreement (.2); attention to status of renewal of package policy program and pricing issues (.1). | 0.30 | $217.50 |
| 06/26/23 | MDL | Email exchange with A. Uetz and A&M team (C. Moore, S. Loop, and M. Frank) regarding status of premium finance agreement and motion to approve entry into same. | 0.20 | $135.00 |
| 06/26/23 | MDL | Telephone conference with P. Bongiovanni and C. Moore regarding status of insurance quotes and timing of execution of renewed premium finance agreement. | 0.20 | $135.00 |
| 06/26/23 | MDL | Telephone conference with D. Romanski and K. Hilmoe (Arthur J. Gallagher Co.), C. Moore (A&M), P. Bongiovanni and B. Utic (Finance Council) regarding insurance quotes and pricing options. | 0.90 | $607.50 |

| 06/26/23 | SJM | Email to E. Khatchatourian regarding preparation of insurance premium financing motion (.2); begin drafting motion (1.0); review finance company form for order approving finance agreement, and prepare proposed order to approved premium finance agreement (.8). | 2.00 | $1,400.00 |
| 06/27/23 | EPK | Edit on drafts of the motion to authorize entry into insurance premium financing agreement and proposed order for same (1.5); emails with M. Lee and S. Moses regarding same (.3); review proposed email communication to the Committee's counsel regarding renewal of insurance premium financing (.1); brief review of insurance renewal quotes (.1). | 2.00 | $1,450.00 |
| 06/27/23 | MDL | Draft email to Committee counsel regarding insurance pricing and premium finance agreement. | 1.00 | $675.00 |
| 06/27/23 | MDL | Telephone conference with P. Bongiovanni regarding insurance quotes for 2023-2024. | 0.10 | $67.50 |
| 06/27/23 | MDL | Email exchange with D. Romanski and K. Hilmoe (both of Arthur J. Gallagher Co.) regarding insurance price quotes and premium finance agreement terms. | 0.20 | $135.00 |
| 06/27/23 | MDL | Review and analyze insurance pricing information sent by D. Romanski of Arthur J. Gallagher. | 0.20 | $135.00 |
| 06/27/23 | SJM | Continue drafting motion for approval of insurance premium finance agreement (2.4); email to E. Khatchatourian regarding same (.2); revise motion and proposed order based on comments from E. Khatchatourian (.4). | 3.00 | $2,100.00 |
| 06/28/23 | EPK | Attention to revised motion to approve new insurance premium financing agreement and related motion to shorten notice (.3); communications with counsel to BankDirect regarding same (.2). | 0.50 | $362.50 |
| 06/28/23 | MDL | Edit email to J. Prol and B. Weisenberg (both of Lowenstein) regarding premium finance agreement and cost of insurance package. | 0.20 | $135.00 |
| 06/28/23 | MDL | Analyze BankDirect's demands for revisions to proposed order approving premium finance agreement. | 0.10 | $67.50 |

| 06/28/23 | MDL | Telephone conference with S. Moses regarding revisions to proposed order approving premium finance agreement. | 0.20 | $135.00 |
|---|---|---|---|---|
| 06/28/23 | MDL | Telephone conference with P. Bongiovanni regarding insurance package and progression toward finalization of same. | 0.10 | $67.50 |
| 06/28/23 | MDL | Edit proposed order approving premium finance agreement to incorporate BankDirect's edits and to make further revisions. | 0.20 | $135.00 |
| 06/28/23 | SJM | Draft email to S. Legum (counsel for BankDirect Finance) regarding motion and proposed order for approval of insurance finance agreement (.4); telephone call with S. Legum regarding BankDirect requested revisions to proposed order and email to Foley team summarizing same (.5); telephone call with M. Lee regarding revisions to proposed order (.2); prepare revised proposed order (.2); email to S. Legum regarding same (.1); draft application to shorten time on motion for approval of premium finance agreement and related papers (.8). | 2.20 | $1,540.00 |
| 06/29/23 | EPK | Review email from M. Lee regarding revisions to motion to authorize entry into insurance premium-financing agreement. | 0.10 | $72.50 |
| 06/29/23 | MDL | Review and edit motion to approve premium finance agreement. | 0.60 | $405.00 |
| 06/29/23 | MDL | Provide instruction to S. Moses regarding finalization of motion to approve premium finance agreement. | 0.10 | $67.50 |
| 06/29/23 | MDL | Review and edit application to shorten time to hear motion to approve premium finance agreement, supporting declaration and proposed order granting application. | 0.50 | $337.50 |
| 06/29/23 | SJM | Review comments to premium finance motion from P. Bongiovanni and M. Lee, and revise motion accordingly (.6); prepare declaration in support of premium finance motion (1.1); review comments to application to shorten notice from M. Lee, and revise application and related documents (.4). | 2.10 | $1,470.00 |

| 06/30/23 | AMUE | Meeting with L. Bennett, E. Ridley regarding insurance issues (.7); prepare for meeting with L. Bennett and E Ridley regarding insurance issues (.6). | 3.00 | $2,550.00 |
|---|---|---|---|---|
| 06/30/23 | EPK | Follow up on status of insurance renewal process and financing of premiums. | 0.10 | $72.50 |
| 06/30/23 | MDL | Strategize regarding additional facts in support of motion to approve premium finance agreement. | 0.20 | $135.00 |
| 06/30/23 | MDL | Exchange emails with S. Levitt (A&M) regarding timing of insurance policy execution and filing of motion to approve premium finance agreement. | 0.50 | $337.50 |
| 06/30/23 | MDL | Telephone conference with P. Bongiovanni regarding post-petition interest payments and timing on insurance policies and Bank Direct finance agreement. | 0.20 | $135.00 |
| 06/30/23 | MDL | Review and edit revised motion to approve premium finance agreement. | 0.20 | $135.00 |
| 06/30/23 | SJM | Revise insurance premium finance motion and application to shorten notice to provide more detail on renewal process and timing, and emails with M. Lee regarding same (.6); telephone calls with M. Lee and S. Legum (counsel for finance company) regarding form of premium finance agreement (.4); further revisions to premium finance motion to incorporate changes to declaration, and update declaration to include additional facts (.6); review and analyze form of premium finance agreement, and draft email to P. Bongiovanni regarding changes in form and implications of same (1.1); analyze implications of solvency representation, and email to M. Lee regarding same (.2). | 2.90 | $2,030.00 |

|  |  | Task Total: | 40.00 | $28,415.00 |
|---|---|---|---|---|

---

**031  Insurance Issues (coverage)**

| | | | | |
|---|---|---|---|---|
| 06/01/23 | AMUE | Review research issue regarding insurance coverage adversary proceeding. | 0.50 | $425.00 |
| 06/01/23 | AMUE | Meeting with E. Ridley, L. Glahn, J. Blease and R. Stewart to align and strategize regarding insurance coverage adversary proceeding (1.0); review information from Camden chapter 11 insurance adversary proceeding to understand possible Committee position regarding same in this case (.5). | 1.50 | $1,275.00 |
| 06/01/23 | DMH | Update comprehensive chart of potential insurance coverage based on recent cases tendered to insurance broker. | 4.30 | $1,935.00 |
| 06/01/23 | DMH | Draft and send tender letters to broker for 2 new cases filed against RCBO. | 1.20 | $540.00 |
| 06/01/23 | ERR | Review issues regarding declaratory relief action and research regarding claims associated with damages and coverage issues. | 0.80 | $700.00 |
| 06/01/23 | ERR | Strategize regarding claims against insurers. | 0.60 | $525.00 |
| 06/01/23 | ERR | Begin review of materials regarding Camden matter. | 1.00 | $875.00 |
| 06/01/23 | JRBL | Telephone conference with coverage counsel regarding open issues on coverage. | 1.30 | $1,495.00 |
| 06/01/23 | JRBL | Analysis of insurance coverage issues related to adversary proceeding. | 2.30 | $2,645.00 |
| 06/01/23 | TFCA | Review update regarding insurance emails. | 0.20 | $240.00 |
| 06/02/23 | AMUE | Work on insurance coverage adversary proceeding draft. | 1.00 | $850.00 |
| 06/04/23 | ERR | Review materials regarding Camden case and naming of creditor's committee as parties. | 0.70 | $612.50 |
| 06/04/23 | PTB | Review and assess research under California law related to insurance coverage disputes and settlement (5.0); review and assess research under bankruptcy courts related to good faith settlements and insurance coverage disputes (2.7). | 7.70 | $4,350.50 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/04/23 | RTST | Draft research memorandum concerning the Camden insurer adversary proceeding for purposes of preparing RCBO's adversary proceeding against its insurers (.5); review and analyze court filings in the Camden insurer adversary proceeding and in its underlying chapter 11 proceeding to prepare memorandum (2.8). | 3.30 | $2,161.50 |
| 06/05/23 | AMUE | Email communications to P. Bongiovanni regarding insurance question. | 0.50 | $425.00 |
| 06/05/23 | DMH | Update chart of insurance coverage based on recent cases tendered to insurance broker. | 0.30 | $135.00 |
| 06/05/23 | ERR | Review issues related to declaratory relief action in light of potential Committee participation. | 0.50 | $437.50 |
| 06/05/23 | ERR | Review potential edits to final order regarding insurance. | 0.30 | $262.50 |
| 06/05/23 | JRBL | Analysis of coverage issues related to excess carriers. | 0.80 | $920.00 |
| 06/05/23 | PTB | Edit research summary related to insurance coverage disputes under California law (1.5); draft research summary related to bankruptcy settlements and plan confirmation standards of good faith (1.0). | 2.50 | $1,412.50 |
| 06/05/23 | PTB | Finalize research under California law regarding insurance coverage disputes in the context of bankruptcy proceedings (1.0); finalize research regarding bankruptcy plan confirmations/standard for good faith assessment (2.3). | 3.30 | $1,864.50 |
| 06/05/23 | RTST | Draft research memorandum concerning the Camden insurer adversary proceeding (.6);analyze court filings in the Camden insurer adversary proceeding in order to prepare memorandum (1.3). | 1.90 | $1,244.50 |
| 06/06/23 | AMUE | Review information from Camden chapter 11 in connection with insurance adversary proceeding. | 0.80 | $680.00 |
| 06/06/23 | JRBL | Analysis of insurance coverage memo and communications to lead counsel. | 0.80 | $920.00 |
| 06/07/23 | ERR | Research issues in the context of claims of coverage within bankruptcy cases. | 1.10 | $962.50 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 74
Foley & Lardner LLP
July 30, 2023

| 06/07/23 | ERR | Review analysis regarding issues of sealing names of parties (including accused priests). | 1.20 | $1,050.00 |
| 06/07/23 | JRBL | Conference with E. Ridley regarding coverage issues. | 0.80 | $920.00 |
| 06/08/23 | ERR | Review issues related to declaratory relief claim, conflict counsel and edits to complaint. | 1.50 | $1,312.50 |
| 06/08/23 | ERR | Review issues regarding confidentiality including review of Camden papers regarding objections to confidentiality of priest identification. | 0.90 | $787.50 |
| 06/08/23 | ERR | Review strategy regarding filing of adversary coverage action including review of claims supporting coverage. | 1.20 | $1,050.00 |
| 06/08/23 | SJM | Review local rules regarding adversary proceedings, and email to T. Dolcourt regarding form of pleading and related issues. | 0.60 | $420.00 |
| 06/08/23 | TND | Revise adversary complaint regarding insurance coverage issues to include bankruptcy provisions and specific facts. | 1.40 | $945.00 |
| 06/10/23 | ERR | Review materials regarding confidentiality arguments and response to Conference call with. | 0.90 | $787.50 |
| 06/11/23 | AMUE | Work on review and revisions to insurance declaratory judgment complaint. | 0.70 | $595.00 |
| 06/11/23 | ERR | Review and edit complaint in adversary proceeding regarding declaratory relief, etc. | 1.10 | $962.50 |
| 06/12/23 | AMUE | Work on review of insurance declaratory judgment complaint. | 1.20 | $1,020.00 |
| 06/15/23 | AMUE | Work on insurance adversary proceeding complaint. | 0.90 | $765.00 |
| 06/15/23 | JRBL | Analysis of issues for adversary proceeding (.6); communications with E. Ridley (.2). | 0.80 | $920.00 |
| 06/15/23 | TND | Initial brief review of draft declaratory action for necessary edits and revisions. | 0.20 | $135.00 |
| 06/18/23 | RTST | Prepare for review of Debtor's insurance policies and insurance-related documents. | 1.20 | $786.00 |
| 06/19/23 | AMUE | Work on review of information necessary to finalize declaratory judgment complaint regarding insurance via telephone meeting with E. Ridley. | 0.90 | $765.00 |

| | | | | |
|---|---|---|---|---|
| 06/19/23 | ERR | Review final edits to adversary proceeding for declaratory relief. | 1.20 | $1,050.00 |
| 06/19/23 | RTST | Review and analyze Debtor's insurance policies and insurance-related documents. | 2.40 | $1,572.00 |
| 06/20/23 | RTST | Review and analyze Debtor's insurance policies and insurance-related documents. | 4.30 | $2,816.50 |
| 06/21/23 | AMUE | Finalize insurance declaratory judgment action complaint. | 0.80 | $680.00 |
| 06/21/23 | ERR | Review and provide additional edits to adversary proceeding complaint. | 0.90 | $787.50 |
| 06/21/23 | TND | Review and revise declaratory action complaint and review information needed for filing. | 1.40 | $945.00 |
| 06/22/23 | AMUE | Work on finalizing insurance coverage declaratory judgment complaint. (.9); call with T. Dolcourt to provide direction regarding insurance coverage declaratory judgment complaint (.4). | 1.30 | $1,105.00 |
| 06/22/23 | ERR | Telephone call with T. Schiavoni (counsel for Chubb) regarding issues related to declaratory relief action. | 0.90 | $787.50 |
| 06/22/23 | ERR | Review letter from Chubb. | 0.50 | $437.50 |
| 06/22/23 | ERR | Create further edits to adversary action declaratory relief action. | 0.90 | $787.50 |
| 06/22/23 | JCH | Review California Secretary of State records to locate registered agents for insurance company adversary defendants (1.2); prepare list of same (.5); prepare Exhibit A and adversary cover sheet for adversary proceeding (.8); finalize and file Declaratory Judgment Adversary proceeding (1.0). | 3.50 | $962.50 |
| 06/22/23 | JRBL | Telephone conference with E. Ridley regarding insurance coverage issues. | 0.50 | $575.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Page 76

Our Ref. No.:100845-0402
Foley & Lardner LLP

Invoice No.: 50664986
July 30, 2023

| 06/22/23 | SJM | Telephone call with T. Dolcourt regarding finalizing adversary proceeding for filing (.2); review and revise draft adversary proceeding cover sheet, and emails with T. Dolcourt, J. Harrison regarding same (.4); attention to issues regarding service for adversary proceeding summons, reviewing bankruptcy rules, local rules, and code of civil procedures, and emails with team regarding same (.5); review filed complaint and email to case team re: same (.2). | 1.30 | $910.00 |
| --- | --- | --- | --- | --- |
| 06/22/23 | TND | Prepare exhibit to declaratory judgment action (.9); finalize complaint for filing (1.2). | 2.10 | $1,417.50 |
| 06/23/23 | AMUE | Strategize regarding insurance coverage issues. | 0.90 | $765.00 |
| 06/23/23 | AMUE | Email communication with T. Schiavoni regarding meeting. | 0.20 | $170.00 |
| 06/23/23 | JRBL | Review adversary proceeding (.6); telephone conference with E. Ridley (.2). | 0.80 | $920.00 |
| 06/23/23 | SJM | Telephone call with J. Harper regarding local rules and practice in adversary proceedings. | 0.30 | $210.00 |
| 06/25/23 | JSH | Communications with team regarding local rules and amending adversary complaint. | 0.20 | $123.00 |
| 06/26/23 | AMUE | Telephone conference with T. Schiavoni, K. Rinehart, A. Haberkorn, S. Warren and E. Ridley regarding insurance issues. | 0.90 | $765.00 |
| 06/26/23 | ERR | Review pending issues regarding representatives of Chubb legacy companies. | 0.60 | $525.00 |
| 06/26/23 | ERR | Review issues related to amendment to complaint and claims form to be used in bankruptcy re coverage issues. | 1.00 | $875.00 |
| 06/26/23 | JCH | File Amended Complaint and circulate filed copy to Foley group. | 0.50 | $137.50 |
| 06/26/23 | SJM | Prepare amended complaint in insurance adversary proceeding to include consent to bankruptcy court jurisdiction (.4); attention to filing of amended complaint (.2); follow up with KCC regarding filings in insurance adversary proceeding (.2). | 0.80 | $560.00 |
| 06/26/23 | TND | Review of issued summons and email to E. Ridley on next steps for service. | 0.20 | $135.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**          Page 77
Our Ref. No.:100845-0402         Foley & Lardner LLP
Invoice No.: 50664986         July 30, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/27/23 | ERR | Create communication with insurers regarding service of adversary proceeding. | 0.50 | $437.50 |
| 06/28/23 | ERR | Review communications with insurers regarding service of adversary proceeding and response date. | 0.60 | $525.00 |
| 06/28/23 | JCH | Email correspondence with E. Ridley and T. Dolcourt regarding service of insurance company defendants (.5); prepare form certificate of service regarding mail service on defendant (.5). | 1.00 | $275.00 |
| 06/28/23 | SJM | Attention to issues regarding service of summons and review form of certificate of service (.4); emails to J. Harrison and T. Dolcourt regarding same (.2). | 0.60 | $420.00 |
| 06/28/23 | TND | Review issues with service and requested counsel to accept service. | 0.30 | $202.50 |
| 06/29/23 | AMUE | Provide advice regarding service of adversary proceeding (.4). | 0.40 | $340.00 |
| 06/29/23 | ERR | Review issues re service of adversary proceeding to insurers. | 0.60 | $525.00 |
| 06/29/23 | ERR | Attend work stream meeting regarding status and strategy regarding insurance adversary proceeding. | 0.50 | $437.50 |
| 06/29/23 | JCH | Prepare certificate of service regarding mail service on seven insurance defendants (1.0); file Certificates of Service in Insurance Adversary (1.0); arrange for mail service on counsel for 5 remaining defendants (.5); email correspondence with T. Dolcourt regarding same (.5). | 3.00 | $825.00 |
| 06/29/23 | TND | Attention to service of adversary complaint on insurer defendants. | 0.60 | $405.00 |
| 06/30/23 | DMH | Collect all insurer correspondence to provide to co-counsel and update coverage chart accordingly. | 1.30 | $585.00 |
| 06/30/23 | ERR | Attend conference with Lowenstein coverage counsel regarding case status and intervention in adversary proceeding. | 1.00 | $875.00 |
| 06/30/23 | ERR | Telephone call with J Breall regarding filing of adversary proceeding and coordination. | 0.50 | $437.50 |

| | | | | |
|---|---|---|---|---|
| 06/30/23 | RTST | Participate in call with counsel for Debtor and Committee concerning insurance policies and document production (.7); prepare notes of same call (.5). | 1.20 | $786.00 |
| 06/30/23 | TND | Attention to further service of adversary complaint. | 0.40 | $270.00 |
| | | Task Total: | 95.60 | $68,479.50 |

**032   Rule 2004 Motions/Discovery/Subpoenas**

| | | | | |
|---|---|---|---|---|
| 06/06/23 | AMUE | Work on document production request received from counsel for the Committee. | 0.90 | $765.00 |
| 06/06/23 | JRBL | Review document request from Committee (.2); communications with K. Farrar regarding collecting documents (1.1). | 1.30 | $1,495.00 |
| 06/07/23 | AMUE | Review document requests delivered by Committee. | 0.80 | $680.00 |
| 06/09/23 | AMUE | Prepare for meeting with J. Blease, L. Glahn, C. Moore, S. Loop and M. Lee regarding response to Committee's document production requests. | 1.00 | $850.00 |
| 06/09/23 | AMUE | Meet with J. Blease, L. Glahn, C. Moore, S. Loop and M. Lee regarding response to Committee's document production requests. | 0.70 | $595.00 |
| 06/09/23 | ERR | Review Committee's list of document requests and response thereto. | 1.00 | $875.00 |
| 06/09/23 | LFG | Develop strategy on response to Committee document production. | 1.20 | $1,200.00 |
| 06/09/23 | MDL | Telephone conference with C. Moore, S. Levitt, S. Loop, A. Uetz, J. Blease, T. Carlucci, L. Glahn, and E. Ridley regarding review of Committee's initial document requests. | 1.10 | $742.50 |
| 06/09/23 | SJM | Work on confidentiality agreement/protective order issues. | 0.30 | $210.00 |
| 06/09/23 | TFCA | Attend meeting to discuss Committee's document request (1.1); attention to confidentiality issue and emails regarding same (.5); review Veracruz engagement regarding privilege (.2). | 1.80 | $2,160.00 |
| 06/13/23 | AMUE | Work on protective order issues. | 0.50 | $425.00 |

| 06/13/23 | RTST | Review and analyze the confidentiality orders covering discovery materials in Rockville Centre and Camden (.9); confer with A. Uetz and S. Moses concerning the confidentiality orders (1.0). | 1.90 | $1,244.50 |
|---|---|---|---|---|
| 06/13/23 | SJM | Telephone call with R. Stewart regarding Committee discovery and communication issues (.4); review stipulated protective order from Camden diocese case, and email to R. Stewart regarding same (.5). | 0.90 | $630.00 |
| 06/14/23 | AMUE | Meeting with C. Moore, S. Loop, M. Lee, and J. Prol regarding Committee document requests. | 0.60 | $510.00 |
| 06/14/23 | AMUE | Prepare for meeting with C. Moore, S. Loop, M. Lee, and J. Prol regarding Committee document requests. | 0.80 | $680.00 |
| 06/14/23 | AMUE | Review protective order. | 0.50 | $425.00 |
| 06/14/23 | MDL | Review and analyze Committee document requests in advance of conference call with Committee on same. | 0.10 | $67.50 |
| 06/14/23 | MDL | Participate in telephone conference with J. Prol, B. Weisenberg, and other Lowenstein attorneys regarding Committee document requests and confidentiality order proposal. | 0.60 | $405.00 |
| 06/15/23 | AMUE | Work on production of insurance documents to Committee. | 1.10 | $935.00 |
| 06/15/23 | AMUE | Work on outlining plan for response to Committee's document production requests. | 1.20 | $1,020.00 |
| 06/15/23 | JCH | Email correspondence with A. Uetz and M. Lee regarding insurance documents on Foley Collaborate site. | 0.50 | $137.50 |
| 06/15/23 | KAFA | Prepare and review insurance policies and insurance-related documents in Collaborate in preparation for identification of documents for production. | 1.50 | $562.50 |
| 06/16/23 | AMUE | Work on outline for rolling production of documents to Committee. | 1.00 | $850.00 |
| 06/16/23 | ERR | Review materials produced to insurers for production to Committee per document request. | 1.10 | $962.50 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/16/23 | MDL | Telephone conference with R. Stewart and K. Farrer regarding client documents to be produced to Committee, specifically related to insurance issues. | 0.50 | $337.50 |
| 06/19/23 | AMUE | Work on outlining rolling production of documents in response to Committee request for production of documents. | 1.20 | $1,020.00 |
| 06/20/23 | AMUE | Direct Foley team to prepare production to the Committee of certain insurance policy documents. | 0.40 | $340.00 |
| 06/20/23 | DMH | Analyze and compile past document productions to insurers to circulate to Foley case team, to assist in ongoing bankruptcy matters. | 0.80 | $360.00 |
| 06/20/23 | DMH | Analyze historic and general insurance policies for responsiveness ahead of production of documents. | 0.70 | $315.00 |
| 06/20/23 | ERR | Review issues regarding production of insurance policy and communications materials. | 0.80 | $700.00 |
| 06/20/23 | KAFA | Continued analysis and preparation of client insurance documentation for review in response to Committee's document requests. | 2.30 | $862.50 |
| 06/22/23 | AMUE | Review information regarding OPF in order to respond to Committee requests. | 1.10 | $935.00 |
| 06/22/23 | AROU | Strategize regarding next steps for proof of claim process and potential valuation of abuse claims and collection and production of documents responsive to document requests regarding abuse claimants. | 1.70 | $1,275.00 |
| 06/22/23 | JPWI | Review correspondence related to document request regarding RCC documentation. | 0.40 | $290.00 |
| 06/22/23 | JRBL | Review Committee request for informal discovery and analysis of records available for immediate production and others on a rolling production (1.3); communications with K. Farrar regarding productions (.5). | 1.80 | $2,070.00 |
| 06/22/23 | MDL | Email correspondence with P. Bongiovanni regarding RCC loan documents. | 0.10 | $67.50 |
| 06/22/23 | MDL | Telephone conference with R. Stewart regarding scope and mode of production of documents to Committee. | 0.20 | $135.00 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 06/22/23 | MDL | Analyze RCC loan documents. | 0.30 | $202.50 |
| 06/22/23 | TFCA | Calls from attorneys regarding adversary proceeding (.2). Meet with A. Ouellette to discuss confidentiality motion updates and plan for discovery responses regarding clergy-related information for Lowenstein letter (.5). | 0.70 | $840.00 |
| 06/23/23 | AMUE | Email communication with P. Bongiovanni regarding OPF. | 0.30 | $255.00 |
| 06/23/23 | AMUE | Email communication with A&M team regarding appraisals for RCC loan collateral. | 0.20 | $170.00 |
| 06/23/23 | AMUE | Email communications with S. Loop and P. Bongiovanni regarding payments to OCPs. | 0.30 | $255.00 |
| 06/23/23 | AMUE | Email communications with C. Moore regarding OPF issue raised by Committee. | 0.50 | $425.00 |
| 06/23/23 | AMUE | Outline facts regarding OPF in preparation for meeting with B. Weisenberg regarding OPF transaction. | 0.40 | $340.00 |
| 06/23/23 | AMUE | Direct review of documents related to OPF for production to Committee. | 0.40 | $340.00 |
| 06/23/23 | AMUE | Direct documents for production to Committee regarding RCC loan. | 0.90 | $765.00 |
| 06/23/23 | AROU | Analyze document requests to RCBO and strategize regarding process for collection and production of records relevant to the tort claimants. | 1.80 | $1,350.00 |
| 06/23/23 | EPK | Emails with A. Uetz regarding inquiry from Committee's counsel regarding pre-petition Oakland Parochial Fund transactions (.2); communications with P. Bongiovanni and S. Loop of A&M regarding RCC loan collateral and post-petition payment issues (.3). | 0.50 | $362.50 |
| 06/23/23 | ERR | Review production of documents regarding insurance issues. | 0.70 | $612.50 |
| 06/23/23 | JPWI | Participate on conference call regarding Parochial Fund structure (.9); draft correspondence responding to inquiries regarding Parochial Fund structure (1.0); transmit fully-executed versions in response to request for documentation (.3). | 2.20 | $1,595.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 82
Foley & Lardner LLP
July 30, 2023

| 06/23/23 | JRBL | Develop categories from state court litigation that can be quickly produced on a rolling production. | 1.40 | $1,610.00 |
|---|---|---|---|---|
| 06/23/23 | MDL | Telephone conference with A. Uetz regarding Committee demand for discussion on Oakland Parochial Fund transaction. | 0.10 | $67.50 |
| 06/23/23 | MDL | Analyze documents from RCC loan transaction, lien and title search documents, and insurance-related documents to be produced to the Committee. | 0.50 | $337.50 |
| 06/23/23 | MDL | Telephone conference with R. Stewart regarding initial document production to Committee. | 0.20 | $135.00 |
| 06/23/23 | MDL | Analyze Committee demand for discussion on Oakland Parochial Fund transaction. | 0.20 | $135.00 |
| 06/23/23 | MSK | Exchange correspondence (multiple) with J. Witt, R. Stewart, and A. Uetz regarding document production to Committee (.7); work on preparing final packet of documents in connection with production requests by Committee (.8). | 1.50 | $1,027.50 |
| 06/23/23 | RTST | Confer with P. Bongiovanni and Foley team concerning adversary proceeding against insurers (.6); prepare Debtor's insurance documents, December 2022 loan refinancing documents, and cemetery appraisal documents for production to the Committee (5.4); cause Debtor's insurance documents to be produced to the Committee (.5). | 6.50 | $4,257.50 |
| 06/25/23 | AMUE | Prepare for meeting with Lowenstein team regarding OPF questions. | 0.50 | $425.00 |
| 06/25/23 | AMUE | Communication with C. Moore regarding documents produced to Lowenstein. | 0.20 | $170.00 |
| 06/25/23 | AMUE | Email communications with C. Moore regarding OPF. | 0.40 | $340.00 |
| 06/25/23 | EPK | Analyze Oakland Parochial Fund transactions and prepare summary of same for meeting with the Committee's counsel regarding same (1.6); emails with A. Uetz regarding same (.2). | 1.80 | $1,305.00 |
| 06/26/23 | AMUE | Telephone conference with B. Weisenberg, C. Restel, D. Kaplan and M. Lee regarding OPF. | 0.60 | $510.00 |
| 06/26/23 | AMUE | Telephone conference with M. Frank regarding OPF. | 0.50 | $425.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Page  83
Our Ref. No.:100845-0402
Foley & Lardner LLP
Invoice No.: 50664986
July 30, 2023

| 06/26/23 | EPK | Coordinate with A. Uetz regarding today's meeting with the Committee's counsel relating to Oakland Parochial Fund transactions (.2); review diligence requests from the Committee regarding historical Parochial Fund disbursements and transactions (.1). | 0.30 | $217.50 |
|---|---|---|---|---|
| 06/26/23 | MSK | Work in preparation of completing response to production request by Committee in connection with Parochial Fund transition documents. | 0.30 | $205.50 |
| 06/26/23 | RTST | Analyze documents concerning the Parochial Fund Agreement for production to the Committee (.8); prepare same documents for production (.6); confer with A. Uetz, K. Farrar, and M. Bevan concerning the same (.3); cause same documents to be produced to the Committee (.2). | 1.90 | $1,244.50 |
| 06/27/23 | JPWI | Draft correspondence related to preparation of response to document requests in regards to Oakland Parochial Fund. | 0.60 | $435.00 |
| 06/27/23 | MDL | Edit protective order proposed by Committee. | 1.70 | $1,147.50 |
| 06/27/23 | RTST | Produce to A&M the documents recently produced to the Committee. | 0.30 | $196.50 |
| 06/28/23 | AMUE | Work on review for documents related to investigation of active priest accused of sexual assault (.8). | 0.80 | $680.00 |
| 06/28/23 | AMUE | Review CA privacy law as it relates to request from B. Weisenberg for information regarding two active priests. | 0.80 | $680.00 |
| 06/28/23 | AMUE | Gather information from client in order to respond to questions from B. Lowenstein regarding OPF. | 0.80 | $680.00 |
| 06/28/23 | AROU | Strategize regarding process for the collection of priest files for alleged perpetrators in connection with document requests. | 0.70 | $525.00 |
| 06/28/23 | AROU | Compile client documents and JCCP 5108 pleadings and discovery relating to second priest employee. | 0.90 | $675.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**

Our Ref. No.:100845-0402

Invoice No.: 50664986

Page 84

Foley & Lardner LLP

July 30, 2023

| 06/28/23 | KAFA | Prepare priest files for review and potential production to Lowenstein (1.3); strategy and analysis regarding collection of client documents responsive to Committee request for production of claims and victim compensation documents (.8). | 2.10 | $787.50 |
|---|---|---|---|---|
| 06/28/23 | MDL | Analyze financial summaries relating to Oakland Parochial Fund to be provided to Committee. | 0.20 | $135.00 |
| 06/28/23 | MDL | Telephone conference with M. Frank and M. Kiel regarding financial summaries relating to Oakland Parochial Fund to be provided to Committee. | 0.50 | $337.50 |
| 06/28/23 | MDL | Correspondence with R. Stewart regarding production of 2022 premium finance agreement. | 0.10 | $67.50 |
| 06/28/23 | MSK | Correspondence with J. Witt and A. Uetz regarding Parochial Fund transition documents (.2); attend planning call and exchange emails with M. Lee and M. Frank regarding production of Parochial Fund documents to Committee (.6); work in furtherance of preparing response to Committee regarding production of Parochial Fund documents (.4). | 1.20 | $822.00 |
| 06/28/23 | RTST | Manage documents in production database that were previously produced to the Committee concerning the July 13, 2022, insurance brokerage disclosure letter and commercial insurance premium finance and security agreement. | 0.70 | $458.50 |
| 06/28/23 | RTST | Analyze Committee's June 26, 2023, letter requesting documents (.5); draft and revise document tracker for document requests from and documents produced to the Committee (.4); draft response to Committee's June 26, 2023, letter requesting documents (.8). | 1.70 | $1,113.50 |
| 06/28/23 | TFCA | Telephone conference with J. Blease and L. Glahn regarding document production regarding priest files (.5); telephone conference with A. Ouellette and K. Farrar regarding priest files and other issues (.6); review memo regarding privacy regarding priest files from A. Ouellette; (.2) review follow-up emails from J. Blease regarding same regarding responding to Lowenstein letter (.2). | 1.50 | $1,800.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/29/23 | AMUE | Gather information from client regarding OPF for response to inquiry from B. Weisenberg. | 0.70 | $595.00 |
| 06/29/23 | JPWI | Draft correspondence in connection with response to counsel requests. | 0.50 | $362.50 |
| 06/29/23 | KAFA | Prepare production of Debtor's files related to Oakland Parochial Fund for transmittal to Lowenstein (.7). | 0.70 | $262.50 |
| 06/29/23 | MDL | Email exchange with M. Frank regarding document showing Oakland Parochial Fund investment balances by mutual fund. | 0.20 | $135.00 |
| 06/29/23 | MDL | Draft email to Committee counsel (B. Weisenberg and J. Prol, of Lowenstein) regarding Oakland Parochial Fund account balances. | 0.30 | $202.50 |
| 06/29/23 | MDL | Analyze Oakland Parochial Fund pre-petition transaction. | 0.10 | $67.50 |
| 06/29/23 | MDL | Email exchange with R. Stewart regarding production of financial summaries relating to Oakland Parochial Fund. | 0.10 | $67.50 |
| 06/29/23 | MDL | Analyze Oakland Parochial Fund investment balances by mutual fund. | 0.10 | $67.50 |
| 06/29/23 | MSK | Correspondence with P. Bongiovanni regarding Parochial Fund documents (.3); correspondence with M. Frank and M. Lee regarding production of documents to Committee (.2). | 0.50 | $342.50 |
| 06/29/23 | RTST | Create document tracker for document requests from and documents produced to the Committee (1.7); draft response to Committee's June 26, 2023, letter requesting documents (.7); review documents related to the Oakland Parochial Fund in preparation for production to the Committee (.8); prepare documents related to the Oakland Parochial Fund for production to the Committee (.9); cause documents related to the Oakland Parochial Fund to be produced to the Committee, working with M. Bevan and K. Farrar (.5); analyze Oakland Parochial Fund documents from Debtor (.5). | 5.10 | $3,340.50 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 86
Foley & Lardner LLP
July 30, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/30/23 | AMUE | Work on response to request by B. Weisenberg for production of documents regarding two active priests (2.5); draft correspondence to B. Weisenberg regarding request for production of documents regarding two active priests (.6); revisions to correspondence to B. Weisenberg regarding two active priests (.7). | 3.80 | $3,230.00 |
| 06/30/23 | JRBL | Conference with K. Farrar regarding document production (.2); review samples of documents included in rolling production (1.6). | 1.80 | $2,070.00 |
| 06/30/23 | JRBL | Investigate issues raised by June 26 Committee letter (2.2); telephone conference with P. Bongiovanni regarding records requested (1.1); telephone conference with K. Farrar regarding existing records (.4); telephone conference with A. Uetz regarding response content (.6). | 4.30 | $4,945.00 |
| 06/30/23 | KAFA | Prepare information and documentation for response to Lowenstein letter regarding request for production of documents related to priest employees (.4); begin analysis of unique alleged perpetrators and collection of records in preparation for production of documents requested by Committee (.8). | 1.20 | $450.00 |
| 06/30/23 | MDL | Evaluate document requests for possible objections. | 0.20 | $135.00 |
| 06/30/23 | MDL | Analyze email from M. Kaplan regarding responses to document requests. | 0.10 | $67.50 |
| 06/30/23 | TFCA | Review draft letter to Lowenstein regarding priest files (.4); draft response (.2); telephone conference with L. Glahn and J.. Blease regarding same (.5); review A. Ouellette and J. Blease's edits regarding same; (.3) review final letter (.2); review press regarding priest employee (.2). | 1.80 | $2,160.00 |
| | | Task Total: | 96.60 | $76,100.50 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**

Our Ref. No.:100845-0402

Invoice No.: 50664986

Page 87

Foley & Lardner LLP

July 30, 2023

### 033   First Day Motion Practice

| | | | | |
|---|---|---|---|---|
| 06/01/23 | AMUE | Email communication to E. Hyder regarding requested modifications to final order for insurance first day motion. | 0.20 | $170.00 |
| 06/01/23 | AMUE | Work on legal issue related to wages and benefits motion involving payments to or for the benefit of priests (.8); email communications with P. Bongiovanni regarding legal issue related to wages and benefits motion involving payments to or for the benefit of priests (.4). | 1.20 | $1,020.00 |
| 06/01/23 | LFG | Work on analysis of wages and benefits motion and response to objection regarding payment to living priests. | 1.80 | $1,800.00 |
| 06/01/23 | MCM | Review email correspondence regarding requests for additional research and analysis on wages and cash-management issues (.4); outline areas of inquiry and cases to look at for answers (.4). | 0.80 | $560.00 |
| 06/01/23 | MDL | Telephone conference with B. Weisenberg regarding Committee position on first day motions. | 0.30 | $202.50 |
| 06/01/23 | MDL | Correspondence with B. Weisenberg regarding revised versions of wages, utilities, cash management, abuse survivors' assistance, and notice and confidentiality final orders. | 0.10 | $67.50 |
| 06/01/23 | MDL | Correspondence with B. Weisenberg regarding revised version of final insurance motion order. | 0.10 | $67.50 |
| 06/01/23 | MDL | Edit final orders on first day motions. | 1.10 | $742.50 |
| 06/01/23 | MDL | Telephone conference with S. Moses to review final orders on first day motions to identify necessary revisions to same. | 1.10 | $742.50 |
| 06/01/23 | SJM | Work with M. Lee on review of draft final orders on first day motions, to be shared with Committee. | 1.10 | $770.00 |
| 06/02/23 | AMUE | Work on issue related to wages and benefits for priests. | 0.90 | $765.00 |
| 06/02/23 | AMUE | Review resolution of insurance motion. | 0.30 | $255.00 |
| 06/02/23 | LFG | Analysis of payments to and confidentiality regarding certain employee priests. | 1.00 | $1,000.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 88
Foley & Lardner LLP
July 30, 2023

| 06/02/23 | MCM | Review in detail various diocesan bankruptcy cases for issues concerning wages and cash management orders in advance of next hearings on first-day motions (1.5); draft email memorandum to A. Uetz and M. Lee regarding same and summarizing findings (.9). | 2.40 | $1,680.00 |
|---|---|---|---|---|
| 06/02/23 | MDL | Telephone conference with B. Weisenberg regarding Committee positions on first day motions. | 0.40 | $270.00 |
| 06/02/23 | MDL | Telephone conference with B. Weisenberg regarding possible continuance of hearing on confidentiality and wages motions in light of likely compromise on remaining first days. | 0.10 | $67.50 |
| 06/02/23 | MDL | Exchange email correspondence with B. Weisenberg regarding Committee positions on first day motions and scope of agreement to continue first day hearing as to certain motions. | 0.30 | $202.50 |
| 06/02/23 | MDL | Telephone conference with C. Moore regarding Committee positions on cash management and insurance motions. | 0.10 | $67.50 |
| 06/02/23 | MDL | Correspondence with P. Bongiovanni regarding retirement benefit payment issue. | 0.10 | $67.50 |
| 06/02/23 | PTB | Research regarding choice of law issues related to state law causes of action and bankruptcy (1.0); research regarding preemption issues in bankruptcy proceedings (.8). | 1.80 | $1,017.00 |
| 06/04/23 | AMUE | Review legal issue related to insurance motion and reimbursements (.5); email communications with P. Bongiovanni regarding insurance motion and certain reimbursements (.6). | 1.10 | $935.00 |
| 06/04/23 | LFG | Work with M. Lee, A. Uetz and J. Blease on analysis and response to Committee demands on wages and benefits of employee priests (1.4) and confidentiality of names of same (1.2). | 2.60 | $2,600.00 |
| 06/04/23 | MDL | Analyze information concerning payments being made to retired priests. | 0.70 | $472.50 |
| 06/04/23 | MDL | Evaluate possible Committee objections to wages/benefits and confidentiality motions. | 0.30 | $202.50 |
| 06/04/23 | TFCA | Review substantive emails regarding Committee's objection to sealing motion. | 0.50 | $600.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 89
Foley & Lardner LLP
July 30, 2023

| | | | | |
|---|---|---|---|---|
| 06/05/23 | AMUE | Prepare for 6/6 hearing on entry of final orders regarding first day motions (utilities, insurance, cash management, wages, appointment of KCC, confidentiality procedures, and abuse survivors assistance). | 1.20 | $1,020.00 |
| 06/05/23 | AMUE | Provide advice to Foley and A&M point people regarding proposed final form of insurance order. | 0.60 | $510.00 |
| 06/05/23 | AMUE | Telephone conference with J. Blumberg regarding cash management order. | 0.20 | $170.00 |
| 06/05/23 | JRBL | Analysis of Committee objections to wages motion (.8); draft summary of issues related to responses to objections (1.0). | 1.80 | $2,070.00 |
| 06/05/23 | KAFA | Gather and analyze information for wages & benefits motion. | 1.30 | $487.50 |
| 06/05/23 | LFG | Work on response to objections on payment of wages and benefits to accused priests and confidentiality of names of same (3.6); communications with P. Bongiovanni on open first day motions regarding health insurance, self-insurance and renewal of policies (.2); review and analyze cash management and insurance motions and updates to same (.8); review and analyze information on retention applications (.3). | 4.90 | $4,900.00 |
| 06/05/23 | MDL | Edit cash management and insurance final orders. | 0.40 | $270.00 |
| 06/05/23 | MDL | Analyze Committee's comments to cash management and insurance motion final orders. | 0.60 | $405.00 |
| 06/05/23 | MDL | Correspondence with B. Weisenberg regarding Debtor's revisions to final orders on cash management and insurance motions. | 0.50 | $337.50 |
| 06/05/23 | MDL | Prepare for telephone conference with Committee counsel regarding wages and benefits payments proposed to be approved in wages motion. | 0.30 | $202.50 |
| 06/05/23 | MDL | Telephone conference with J. Prol, B. Weisenberg, and C. Restel regarding wages and confidentiality first day motions and Committee's points of objection to same. | 0.50 | $337.50 |
| 06/05/23 | MDL | Correspondence with P. Bongiovanni regarding proposed revisions to cash management and insurance final orders. | 0.40 | $270.00 |

| 06/05/23 | SJM | Analyze Committee comments on proposed insurance motion final order (.7); telephone calls with M. Lee regarding proposed insurance final orders, and implications for insurance program (.3); review and respond to email from B. Bongiovanni regarding self-insurance program provisions of proposed final order (.4). | 1.40 | $980.00 |
|---|---|---|---|---|
| 06/06/23 | AMUE | Prepare for continued hearing on first day motions. | 1.00 | $850.00 |
| 06/06/23 | AMUE | Approve final form of insurance motion. | 0.20 | $170.00 |
| 06/06/23 | AMUE | Review research related to California privacy law. | 0.70 | $595.00 |
| 06/06/23 | AMUE | Approve final form of cash management motion. | 0.40 | $340.00 |
| 06/06/23 | AMUE | Prepare for meeting with Gallagher Bassett team (K. Jones and P. Anderson), P. Bongiovanni, C. Moore, S. Loop, M. Lee, and S. Moses regarding issues related to final order regarding insurance. | 0.50 | $425.00 |
| 06/06/23 | AMUE | Meeting with Gallagher Bassett team (K. Jones and P. Anderson), P. Bongiovanni, C. Moore, S. Loop, M. Lee, and S. Moses regarding issues related to final order regarding insurance. | 1.00 | $850.00 |
| 06/06/23 | MDL | Correspondence with S. Loop regarding obligations to sweep Schwab Brokerage Account. | 0.10 | $67.50 |
| 06/06/23 | MDL | Correspondence with B. Weisenberg of Lowenstein regarding revised language on final orders of first day motions. | 0.20 | $135.00 |
| 06/06/23 | MDL | Edit cash management final order following comments from U.S. Trustee. | 0.10 | $67.50 |
| 06/06/23 | MDL | Evaluate Committee comments on first day insurance motion final order. | 0.10 | $67.50 |
| 06/06/23 | MDL | Prepare for continued hearing on first day motions. | 0.80 | $540.00 |
| 06/06/23 | MDL | Correspondence with J. Blumberg, U.S. Trustee's office, regarding revisions to final orders on insurance, cash management, utilities, and abuse survivors' assistance motions. | 0.20 | $135.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/06/23 | SJM | Analyze Committee edits to proposed final order on insurance motion, and emails with M. Lee and counsel for Chubb regarding same (.3); finalize proposed orders for uncontested or resolved first day motions, and email to M. Lee regarding revisions to same (.4); email to Committee counsel regarding approval of final orders on first day motions following hearing, and attention to submission of same (.3); prepare further interim orders on wages motion and noticing and confidentiality motion, and email to Committee counsel regarding approval of same (.4). | 1.40 | $980.00 |
| 06/07/23 | AMUE | Work on outline for brief in support of Debtor's Motion For an Order Authorizing and Approving Special Noticing and Confidentiality Procedures. | 1.10 | $935.00 |
| 06/07/23 | JRBL | Analysis of issues in sealing motion to seal names of wrongfully accused priests (1.2); conference with E. Ridley and T. Carlucci on privacy laws and application to motion (.6). | 1.80 | $2,070.00 |
| 06/07/23 | MDL | Multiple communications with B. Weisenberg of Lowenstein regarding objections to first day motions on wages and confidentiality. | 0.20 | $135.00 |
| 06/07/23 | SJM | Attention to submission of interim orders on wages and noticing and confidentiality motions (.2); attention to issues regarding noticing and confidentiality motion and briefing on objections to same, and emails with case team regarding preparation of reply and local rules applicable to reply briefing (.7). | 0.90 | $630.00 |
| 06/07/23 | TFCA | Review emails and discussion with J. Blease regarding sealing motion issue (.6); meeting with L. Glahn, J. Blease, and E. Ridley regarding same (.9); review WDAA report (.2). | 1.70 | $2,040.00 |
| 06/08/23 | ERR | Review issues regarding confidentiality regarding identity of both claimed abused and priests. | 1.20 | $1,050.00 |
| 06/08/23 | JRBL | Analysis of proposed agreement on confidentiality (.3); communications on same (.1). | 0.40 | $460.00 |
| 06/08/23 | JRBL | Analysis of confidentiality issues raised by Committee and case law (2.3); communications with L. Glahn and T. Carlucci regarding California privilege and privacy issues (.8). | 3.10 | $3,565.00 |

| 06/08/23 | LFG | Analysis of wages and benefits opposition to prepare strategy on same. | 4.10 | $4,100.00 |
|----------|------|--------------------------------------------------------------------------|------|-----------|
| 06/08/23 | MDL | Correspondence with P. Bongiovanni regarding production of PPP, SERP, LERP, and LTC plan documents to Committee. | 0.20 | $135.00 |
| 06/08/23 | MDL | Strategize for negotiations with Committee over Wages and Benefits and Notice and Confidentiality final orders. | 0.80 | $540.00 |
| 06/08/23 | MDL | Summarize potential grounds for compromise with Committee on Wages & Benefits motion and Confidentiality motion. | 0.40 | $270.00 |
| 06/08/23 | MDL | Telephone conference with S. Loop regarding benefits plans under which retired priests receive benefits. | 0.10 | $67.50 |
| 06/08/23 | MDL | Telephone conference with B. Weisenberg, counsel for Committee, regarding possible compromises on Wages and Benefits and Notice and Confidentiality final orders. | 0.50 | $337.50 |
| 06/08/23 | SJM | Analyze treatment of confidentiality issues in other diocese cases, and email to A. Uetz and J. Blease regarding same. | 2.10 | $1,470.00 |
| 06/09/23 | AMUE | Work on settlement of motion for entry of confidentiality order. | 1.10 | $935.00 |
| 06/09/23 | JRBL | Review response from Committee counsel on confidentiality and research sunset of certificate of merit process. | 1.60 | $1,840.00 |
| 06/09/23 | LFG | Draft final orders on wages and benefits motion (1.1); develop strategy for disputing Committee's position on confidentiality of names of accused (1.5). | 2.60 | $2,600.00 |
| 06/09/23 | MDL | Edit proposed order on Wages and Benefits motion to incorporate terms of possible compromise with Committee. | 0.20 | $135.00 |
| 06/09/23 | MDL | Final review of benefits plan documents in advance of sending same to Committee counsel. | 0.30 | $202.50 |
| 06/09/23 | MDL | Correspondence with Committee counsel regarding benefits plan documents and information on priests from 2019 Credibly Accused list. | 0.70 | $472.50 |

| | | | | |
|---|---|---|---|---|
| 06/09/23 | MDL | Correspondence with Committee counsel regarding response to Committee's proposed revisions to final order on Notice and Confidentiality motion. | 0.10 | $67.50 |
| 06/09/23 | MDL | Edit proposed order on Notice and Confidentiality motion to incorporate terms of possible compromise with Committee. | 0.20 | $135.00 |
| 06/09/23 | MDL | Analyze Committee comments to final order on Notice and Confidentiality motion. | 0.20 | $135.00 |
| 06/09/23 | MDL | Evaluate alternatives for protecting identities of accused in Notice and Confidentiality final order. | 0.40 | $270.00 |
| 06/09/23 | SJM | Prepare notice of continued hearing on first day motions regarding wages and benefits and noticing and confidentiality, and attention to filing and service of same. | 0.80 | $560.00 |
| 06/09/23 | SJM | Review entered orders on first day motions, and coordinate with KCC regarding service of same. | 0.30 | $210.00 |
| 06/10/23 | JRBL | Telephone conference with M. Lee regarding revisions to confidentiality order. | 0.30 | $345.00 |
| 06/10/23 | JRBL | Analysis of Committee proposed revisions to confidentiality order and proposed compromise language. | 0.70 | $805.00 |
| 06/10/23 | LFG | Develop strategy for disputing Committee's position on confidentiality of names of accused. | 0.80 | $800.00 |
| 06/10/23 | MDL | Telephone conference with J. Blease regarding revisions to final order on Notice and Confidentiality Motion. | 0.30 | $202.50 |
| 06/10/23 | MDL | Analyze Cal. Code of Civ. P. 340.1. | 0.20 | $135.00 |
| 06/10/23 | MDL | Evaluate possible changes to final order on Notice and Confidentiality motion. | 0.50 | $337.50 |
| 06/10/23 | MDL | Correspondence with P. Bongiovanni regarding revisions to final order on Notice and Confidentiality motion. | 0.20 | $135.00 |
| 06/10/23 | MDL | Edit final order on Notice and Confidentiality motion. | 0.40 | $270.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 94
Foley & Lardner LLP
July 30, 2023

| 06/10/23 | TFCA | Review revisions to sealing order (.3); email M. Lee with comments regarding same (.2); telephone conference with J. Blease regarding same (.2). | 0.70 | $840.00 |
|---|---|---|---|---|
| 06/11/23 | AMUE | Review Committee's proposed confidentiality order. | 0.50 | $425.00 |
| 06/11/23 | MCM | Email correspondence regarding first-day motions and related issues prior to objection deadlines to same. | 0.50 | $350.00 |
| 06/11/23 | MDL | Correspondence with B. Weisenberg and C. Restel regarding revised final order on Notice and Confidentiality motion. | 0.30 | $202.50 |
| 06/12/23 | AMUE | Work on resolving Committee objection to final order regarding confidentiality. | 1.40 | $1,190.00 |
| 06/12/23 | AMUE | Work on resolving Committee objection to final order regarding wages and benefits. | 0.50 | $425.00 |
| 06/12/23 | EPK | Review as-entered final cash management order. | 0.10 | $72.50 |
| 06/12/23 | JRBL | Telephone conference with L. Glahn regarding confidentiality proposed order and client concerns. | 0.60 | $690.00 |
| 06/12/23 | JRBL | Review amended language proposed by Committee (.1); draft email in response with rationale for position (.2). | 0.30 | $345.00 |
| 06/12/23 | JRBL | Further discussions with client and team regarding proposed revisions to confidentiality motion agreed order. | 0.80 | $920.00 |
| 06/12/23 | LFG | Develop strategy for reply to Committee counsel on confidentiality motion objection. | 3.90 | $3,900.00 |
| 06/12/23 | MCM | Email correspondence with Foley team regarding wages motion and potential resolution of Committee objections (.4); work on response to anticipated Committee objection to same (.6). | 1.00 | $700.00 |
| 06/12/23 | MDL | Correspondence with S. Loop regarding benefits payment information. | 0.10 | $67.50 |
| 06/12/23 | MDL | Evaluate additional data on benefits paid to specific individuals. | 0.20 | $135.00 |
| 06/12/23 | MDL | Analyze Committee's proposed changes to final order on Notice and Confidentiality motion. | 0.30 | $202.50 |

| 06/12/23 | MDL | Develop strategy for response to Committee edits to Notice and Confidentiality motion. | 0.90 | $607.50 |
| 06/12/23 | MDL | Additional discussion with L. Glahn, J. Blease, and A. Uetz regarding response to Committee edits to Notice and Confidentiality motion. | 1.00 | $675.00 |
| 06/12/23 | SJM | Review entered final order on insurance first day motion, and emails to Foley team and to broker and client regarding entry of order and authorization for policy renewals (.4); draft detailed email to self-insurance third-party administrator regarding entered insurance order and payment of claims pursuant to order (.8). | 1.20 | $840.00 |
| 06/12/23 | SJM | Review entered first day cash management order, and email to Foley team regarding changes made by court (.3); follow up with KCC regarding service of entered orders and additional service party for insurance order (.2). | 0.50 | $350.00 |
| 06/12/23 | TFCA | Analyze Committee's objection to confidentiality motion. | 1.50 | $1,800.00 |
| 06/13/23 | AMUE | Review orders from other diocese cases regarding confidentiality. | 0.50 | $425.00 |
| 06/13/23 | AMUE | Work on reply brief in support of motion to seal certain names. | 0.90 | $765.00 |
| 06/13/23 | AMUE | Review information from Santa Rosa docket to help inform approach on confidentiality issues. | 0.40 | $340.00 |
| 06/13/23 | EPK | Review prior research regarding sealing motions in diocesan bankruptcy cases (.3); strategy emails and call with Foley working group regarding arguments for anticipated reply brief in support of noticing/confidentiality motion (.6); review Committee's objection to final relief on confidentiality/noticing motion (.1); develop counterarguments to same (.7); emails with W. McKenna regarding reply strategy (.2). | 1.90 | $1,377.50 |
| 06/13/23 | JCH | Begin review of other diocese cases regarding confidentiality and notice procedures motions filed. | 0.50 | $137.50 |
| 06/13/23 | LFG | Work with A. Uetz, M. Lee and J. Blease on reply to opposition on confidentiality motion (1.5); review and analyze opposition (.3). | 1.80 | $1,800.00 |

| 06/13/23 | MCM | Email and telephone correspondence with Foley team regarding confidentiality motion and strategy for responding to Committee objection to same (.6); analyze Committee objection upon filing and circulate to team for review (.4). | 1.00 | $700.00 |
|---|---|---|---|---|
| 06/13/23 | MDL | Analyze Committee objection to Notice and Confidentiality Motion, evaluating possible counterarguments to same. | 0.60 | $405.00 |
| 06/13/23 | MDL | Analyze Committee proposed changes to Wages & Benefits Motion final order. | 0.10 | $67.50 |
| 06/13/23 | MDL | Telephone conference with B. Weisenberg (Lowenstein) regarding Committee objections to Notice and Confidentiality Motion and potential areas of agreement. | 0.40 | $270.00 |
| 06/13/23 | MDL | Strategize for reply brief in support of Notice and Confidentiality motion. | 0.70 | $472.50 |
| 06/13/23 | MDL | Telephone conference with W. McKenna, M. Moore, and E. Khatchatourian regarding strategy for reply brief in support of Notice and Confidentiality motion. | 0.90 | $607.50 |
| 06/13/23 | MDL | Telephone conference with B. Weisenberg and C. Restel (both of Lowenstein) regarding possible compromise on Notice and Confidentiality Motion. | 0.30 | $202.50 |
| 06/13/23 | MDL | Email correspondence with B. Weisenberg regarding Committee's proposed changes to Wages & Benefits Motion final order. | 0.20 | $135.00 |
| 06/13/23 | PYP | Analyze Debtor's Motion for Special Notice and Confidentiality Procedures to begin planning reply brief for W. McKenna. | 0.10 | $43.50 |
| 06/13/23 | WJM | Conference call regarding confidentiality reply brief issues, strategy and drafting responsibilities with M. Lee, E. Khatchatourian, and M. Moore (0.9); review prior filings on confidentiality and transcript of first day hearing regarding same (.7); review Diocese of Portland case (.3); review various filings from other church bankruptcies (.6); follow-up telephone conferences and emails with A. Uetz and E. Khatchatourian regarding staffing, plan and timing (.4). | 2.90 | $2,827.50 |

| | | | | |
|---|---|---|---|---|
| 06/14/23 | EPK | Continue to develop arguments in response to Committee's objection to confidentiality motion (.5); confer with W. McKenna regarding reply brief arguments and related strategy (.6); work on drafting of reply brief (.2). | 1.30 | $942.50 |
| 06/14/23 | JCH | Complete review and download of confidentiality and notice procedures motions and orders filed in other diocese cases (x20) (2.2); prepare draft Response to Committee Objection to Notice and Confidentiality Procedures motion (.5). | 2.70 | $742.50 |
| 06/14/23 | MCM | Continue working on issues in connection with confidentiality motion. | 0.80 | $560.00 |
| 06/14/23 | MDL | Exchange correspondence with J. Blumberg and B. Weisenberg regarding revisions to final order granting Wages & Benefits motion. | 0.20 | $135.00 |
| 06/14/23 | MDL | Revise final order granting Wages and Benefits motion to incorporate Committee's comments. | 0.20 | $135.00 |
| 06/14/23 | MDL | Analyze possible grounds for compromise on Committee objection to Notice and Confidentiality motion. | 0.20 | $135.00 |
| 06/14/23 | MDL | Analyze preliminary introduction and outline of argument for reply brief in support of Notice and Confidentiality motion. | 0.30 | $202.50 |
| 06/14/23 | MDL | Edit declaration of P. Bongiovanni regarding supplemental information on benefits payments to certain employed priests. | 1.00 | $675.00 |
| 06/14/23 | PYP | Draft section of confidentiality order brief. | 1.90 | $826.50 |
| 06/14/23 | PYP | Strategize with W. McKenna regarding preparing reply in support of motion for confidentiality procedures. | 0.30 | $130.50 |
| 06/14/23 | PYP | Draft brief section on Section 107(b). | 2.40 | $1,044.00 |
| 06/14/23 | WJM | Meet with P. Patel regarding research project (.3); draft introduction to reply (.7); emails with case team regarding same (.3); review P. Patel's preliminary research memo and selected cases (.4); follow-up emails regarding next steps needed for factual support (.3). | 2.00 | $1,950.00 |
| 06/15/23 | AMUE | Provide advice regarding reply brief in support of confidentiality motion. | 0.80 | $680.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 98
Foley & Lardner LLP
July 30, 2023

| 06/15/23 | EPK | Coordinate with W. McKenna regarding brief in support of confidentiality/noticing motion (.3); conference call with W. McKenna and M. Moore regarding additional arguments in support of proposed confidentiality procedures (.3); draft and revise reply brief in support of confidentiality motion (4.5). | 5.10 | $3,697.50 |
|---|---|---|---|---|
| 06/15/23 | JRBL | Review Portland opinion on confidentiality of priest names and provide analysis to team. | 1.30 | $1,495.00 |
| 06/15/23 | LFG | Prepare for and participate in call with A. Uetz, M. Lee and J. Blease regarding reply to opposition regarding confidentiality motion (.6); draft reply brief section on California law (3.7). | 4.30 | $4,300.00 |
| 06/15/23 | MCM | Coordinate pulling and review of confidentiality procedures and related pleadings from all prior diocesan cases (.5); review and analyze pleadings, interim orders, and final orders regarding treatment of confidential information, including survivor information and alleged perpetrator information (2.0); email correspondence regarding findings with Foley team for incorporation into response to Committee objection on confidentiality issues (.7). | 3.20 | $2,240.00 |
| 06/15/23 | MDL | Correspondence with P. Bongiovanni regarding supplemental declaration addressing payments to certain retired individuals. | 0.10 | $67.50 |
| 06/15/23 | MDL | Telephone conference with A. Uetz and L. Glahn to discuss state law component of reply brief in support of Notice and Confidentiality Motion. | 0.30 | $202.50 |
| 06/15/23 | MDL | Telephone conference with A. Uetz regarding possible compromises with Committee on Notice and Confidentiality Motion. | 0.40 | $270.00 |
| 06/15/23 | MDL | Preliminary review and editing of state law portion of reply brief in support of Notice and Confidentiality Motion. | 0.20 | $135.00 |
| 06/15/23 | MDL | Review and edit supplemental declaration of P. Bongiovanni addressing payments to certain retired individuals, in support of Wages and Benefits motion. | 0.20 | $135.00 |

| 06/15/23 | MDL | Telephone conference with S. Moses regarding submission of proposed orders on Wages and Interim Compensation Motions. | 0.30 | $202.50 |
|---|---|---|---|---|
| 06/15/23 | PYP | Revise introduction to confidentiality brief. | 0.20 | $87.00 |
| 06/15/23 | WJM | Review P. Patel draft (.2): emails regarding same and additional sections to team (.3); review further sections of draft (.3); conference call with M. Moore and E. Khatchatourian regarding other sex abuse cases, and potential discussions of same in brief (.3); emails with A. Uetz regarding need for declaration pros and cons regarding same (.3); review L. Glahn insert, and emails regarding same (.3); follow-up emails regarding complete draft from E. Khatchatourian (.3). | 2.00 | $1,950.00 |
| 06/16/23 | AMUE | Edit reply brief in support of confidentiality motion. | 0.80 | $680.00 |
| 06/16/23 | EPK | Review revised draft of reply brief in support of the confidentiality motion relief (.2); propose further comments and edits to same and review further revised brief (.5); attention to filing of reply brief (1.0). | 1.70 | $1,232.50 |
| 06/16/23 | LFG | Work with A. Uetz and M. Lee on reply to opposition on confidentiality motion. | 1.60 | $1,600.00 |
| 06/16/23 | MCM | Follow-up work on confidentiality motion and response to Committee objection to same to be filed by the Debtor. | 0.60 | $420.00 |
| 06/16/23 | MDL | Correspondence with P. Bongiovanni regarding supplemental declaration in support of Wages and Benefits motion. | 0.10 | $67.50 |
| 06/16/23 | MDL | Review and edit reply brief in support of Notice and Confidentiality Motion. | 1.60 | $1,080.00 |
| 06/16/23 | SJM | Multiple telephone calls with M. Lee regarding negotiated proposed orders and other filings for June 20 continued hearing on first day motions (.3); prepare notice of proposed agreed order on wages motion, and email to Committee regarding same (.4); attention to finalizing and filing of notice of agreed proposed order (.2). | 0.90 | $630.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**  
Our Ref. No.:100845-0402  
Invoice No.: 50664986

Page  100  
Foley & Lardner LLP  
July 30, 2023

| 06/16/23 | WJM | Review final E. Khatchatourian draft of reply on confidentiality and brief conference with E. Khatchatourian (.3); review further revisions from M. Lee and comment on same (.4); multiple follow-up emails regarding finalizing and filings of reply brief (.3). | 1.00 | $975.00 |
|----------|-----|---|------|---------|
| 06/19/23 | EPK | Prepare A. Uetz for argument in support of final relief on Debtor's confidentiality procedures motion (.7); Foley team strategy emails regarding same (.3). | 1.00 | $725.00 |
| 06/19/23 | LFG | Call with P. Bongiovanni on confidentiality motion. | 0.60 | $600.00 |
| 06/19/23 | MDL | Telephone conference with S. Moses regarding further revisions to Wages and Benefits final order, strategy for approaching Committee and U.S. Trustee regarding same, and status of open business issues including insurance payments, premium finance agreement, and bank account changes. | 0.50 | $337.50 |
| 06/19/23 | MDL | Meet with A. Uetz to discuss arguments on Notice and Confidentiality Motion. | 0.50 | $337.50 |
| 06/19/23 | MDL | Strategize with A. Uetz regarding terms of possible points of compromise with Committee on Notice and Confidentiality Motion. | 0.20 | $135.00 |
| 06/19/23 | MDL | Prepare for oral argument on Notice and Confidentiality Motion, including with respect to arguments on Archbishop of Portland decision. | 1.10 | $742.50 |
| 06/19/23 | MDL | Telephone conference with S. Moses regarding Chubb demands for additional language in Wages & Benefits final order. | 0.10 | $67.50 |
| 06/19/23 | MDL | Draft, review, and edit communication to Committee counsel regarding possible points of compromise on Notice and Confidentiality Motion. | 0.60 | $405.00 |
| 06/19/23 | MDL | Email to W. McKenna and E. Khatchatourian regarding holdings in Archbishop of Portland decision from the Ninth Circuit. | 0.40 | $270.00 |
| 06/19/23 | MDL | Exchange email correspondence with E. Hyder, counsel for Chubb, regarding incorporation of her comments into final Wages and Benefits order. | 0.10 | $67.50 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/19/23 | SJM | Numerous emails and telephone calls with E. Hyder (counsel for Chubb insurance) regarding wages order and edits requested by Chubb (.6); telephone calls with M. Lee regarding finalizing wages and interim compensation procedures orders, and process for entry of interim compensation order (.7); prepare multiple revisions of wages order, and emails with counsel for Committee and U.S. Trustee regarding same (.9); prepare declaration regarding no objection and agreed form of order on motion for interim compensation procedures (.8); emails to A. Uetz regarding calendar and matters set for hearing on June 20 (.3). | 3.30 | $2,310.00 |
| 06/20/23 | AMUE | Prepare for hearing on motion seeking entry of confidentiality order. | 1.30 | $1,105.00 |
| 06/20/23 | AMUE | Outline facts needed to decide on amendment to confidentiality motion. | 1.20 | $1,020.00 |
| 06/20/23 | EPK | Further prepare A. Uetz for argument on final relief relating to confidentiality motion, including analysis of prevailing Ninth Circuit case law relating to same. | 0.80 | $580.00 |
| 06/20/23 | LFG | Analyze issues regarding privacy and disclosure (2.8); review and analyze information submitted by creditors' counsel regarding same and preparation for further briefing on confidentiality motion (2.1). | 4.90 | $4,900.00 |
| 06/20/23 | MCM | Assist with preparations for continued hearing on confidentiality motion and related matters (.5); continue working on bar-date motion and related documents (.5). | 0.50 | $350.00 |
| 06/20/23 | MDL | Evaluate response to questions from Committee counsel regarding amount of payments from non-debtor sources in Benefits Program. | 0.10 | $67.50 |
| 06/20/23 | MDL | Analyze allegedly public document provided by Committee as part of opposition to Notice and Confidentiality Motion. | 0.40 | $270.00 |
| 06/20/23 | MDL | Prepare for oral argument and presentation on motions at 6/20 hearing. | 1.80 | $1,215.00 |

| | | | | |
|---|---|---|---|---|
| 06/20/23 | MDL | Discuss workers' compensation components of Wages and Benefits final order with B. Weisenberg of Lowenstein. | 0.20 | $135.00 |
| 06/20/23 | SJM | Telephone call with A. Uetz regarding issues relating to noticing and confidentiality motion following hearing (.2); telephone call with A. Ouellette regarding same (.8); review information regarding state court process and filings in connection with same, and email to A. Uetz regarding state court filings and process (1.4). | 2.40 | $1,680.00 |
| 06/20/23 | SJM | Assist with preparation for continued hearing on wages and noticing/confidentiality first day motions (.3); follow up with counsel for parties regarding approval of final order on wages first day motion (.2). | 0.50 | $350.00 |
| 06/20/23 | TFCA | Numerous emails regarding confidentiality motion during court regarding matrix and respond (1.0); telephone conferences with J. Blease regarding same (.5); follow up regarding confidentiality motion and review research regarding case management statements and sealing orders (.5). Review emails regarding claims valuation issues with J. Blease and A. Ouellette (.5). | 2.50 | $3,000.00 |
| 06/20/23 | WJM | Emails regarding upcoming hearing on confidentiality motion and issues regarding scope of Ninth Circuit Portland Opinion. | 0.40 | $390.00 |
| 06/21/23 | EPK | Coordinate with M. Lee and W. McKenna regarding amendment of confidentiality/noticing motion. | 0.10 | $72.50 |
| 06/21/23 | LFG | Analyze CMC statements, certificates of corroborative fact, and related case law regarding disclosure of accused names for purposes of confidentiality motion (1.7); work with J. Blease and T. Carlucci on same (1.6). | 3.30 | $3,300.00 |
| 06/21/23 | MDL | Analyze additional facts needed for supplemental briefing on Notice and Confidentiality motion. | 0.30 | $202.50 |
| 06/21/23 | MDL | Telephone call with A. Uetz regarding claimants' release of confidential document and strategy for response to same. | 0.40 | $270.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 103
Foley & Lardner LLP
July 30, 2023

| 06/21/23 | MDL | Telephone conference with S. Moses regarding finalization of final order on Wages and Benefits motion. | 0.10 | $67.50 |
|---|---|---|---|---|
| 06/21/23 | SJM | Attention to obtaining U.S. Trustee and Committee counsel approval of form of final order on first day wages motion, and submission of same. | 0.30 | $210.00 |
| 06/21/23 | TFCA | Attention to confidentiality motion issues. | 0.80 | $960.00 |
| 06/21/23 | WJM | Brief conference regarding conference outcome with E. Khatchatourian (.1); emails with M. Lee regarding same (.2). | 0.30 | $292.50 |
| 06/22/23 | AMUE | Work on obtaining facts needed to amend motion for order sealing certain names. | 0.80 | $680.00 |
| 06/22/23 | EPK | Strategy call with M. Lee and W. McKenna regarding additional briefing for confidentiality motion. | 0.70 | $507.50 |
| 06/22/23 | MDL | Telephone conference with E. Khatchatourian and W. McKenna regarding research points for amended Notice & Confidentiality motion. | 0.70 | $472.50 |
| 06/22/23 | WJM | Review transcript of 6/20 hearing (.3); conference call with M. Lee and E. Khatchatourian regarding amended confidentiality motion (.7). | 1.00 | $975.00 |
| 06/23/23 | LFG | Work with K. Farrar, J. Blease and A. Uetz on analysis of data and information regarding confidentiality motion. | 1.40 | $1,400.00 |
| 06/23/23 | PYP | Strategy with W. McKenna on confidentiality research. | 0.50 | $217.50 |
| 06/23/23 | PYP | Analyze law regarding public disclosure of information for use in confidentiality briefing. | 1.40 | $609.00 |
| 06/23/23 | PYP | Analyze transcript of confidentiality hearing in preparation for follow up research and analysis. | 0.80 | $348.00 |
| 06/23/23 | WJM | Finish review of transcript (.3); telephone conference with P. Patel regarding research issues (.3); follow up emails with P. Patel regarding research materials to assist with same (.3). | 0.90 | $877.50 |
| 06/25/23 | LFG | Prepare data and information on claims and disclosure for confidentiality motion. | 0.80 | $800.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 104
Foley & Lardner LLP
July 30, 2023

| 06/26/23 | EPK | Develop strategy with W. McKenna regarding amended confidentiality/noticing procedures motion (.2); review confidentiality orders and other materials governing confidentiality in diocesan cases (.4); outline key arguments in support of amended motion (.2); discuss same with J. Harper (.6). | 1.40 | $1,015.00 |
|----------|-----|----|------|-----------|
| 06/26/23 | JSH | Call with E. Khatchatourian regarding Amended Notice & Confidentiality Motion drafting (.6); review materials for the same (.1). | 0.70 | $430.50 |
| 06/26/23 | LFG | Work with K. Farrar and J. Blease on preparation of privacy list and arguments related thereto for further briefing on confidentiality motion (1.4); strategy for and research regarding claims and identification of lawsuits, claims and other allegations of abuse (1.0). | 2.40 | $2,400.00 |
| 06/26/23 | PYP | Research publicity and credibility under 107(b) for use in updated first day motion. | 4.20 | $1,827.00 |
| 06/26/23 | WJM | Meet with E. Khatchatourian regarding outline supplemental confidentiality motion (.3); meeting with P. Patel regarding research for motion (.3); review emails from A. Uetz and brief review of email attachments (.2). | 0.80 | $780.00 |
| 06/27/23 | AMUE | Prepare for meeting with L. Glahn to discuss facts regarding confidentiality motion (.5); meeting with L. Glahn and K. Farrar to discuss facts regarding state court complaints as they relate to the confidentiality motion (1.3). | 1.80 | $1,530.00 |
| 06/27/23 | EPK | Review W. McKenna's outline for amended motion for approval of confidentiality and noticing procedures (.1); email with J. Harper regarding same (.1). | 0.20 | $145.00 |
| 06/27/23 | JSH | Analyze P. Patel research and W. McKenna outline in preparation for revised confidentiality motion drafting. | 0.20 | $123.00 |
| 06/27/23 | LFG | Prepare for in call with A. Uetz and K. Farrar on list of names for disclosure in confidentiality motion (.6); attend call (1.4); work with K. Farrar on preparation of list of names to be kept anonymous under confidential motion (1.6). | 3.60 | $3,600.00 |

**ROMAN CATHOLIC BISHOP OF OAKLAND**
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 105
Foley & Lardner LLP
July 30, 2023

| 06/27/23 | PYP | Finalize research into publicity and credibility under section 107(b)(2) and transmit to W. McKenna for use in confidentiality motion. | 1.50 | $652.50 |
| 06/27/23 | WJM | Review P. Patel research email (.3); follow-up emails regarding same (.2); review key cases (.3); draft outline of amended motion (.3); email RCBO team regarding same (.2). | 1.30 | $1,267.50 |
| 06/28/23 | EPK | Attention to current strategy for amended confidentiality and noticing procedures motion. | 0.10 | $72.50 |
| 06/28/23 | JSH | Email communications regarding amended confidentiality motion drafting. | 0.20 | $123.00 |
| 06/28/23 | LFG | Analyze data and information regarding publication of names of accused (3.8); prepare for A. Uetz outline of names for confidentiality motion and related filings (1.3). | 5.10 | $5,100.00 |
| 06/28/23 | WJM | Comments regarding outline and next steps. | 0.20 | $195.00 |
| 06/29/23 | LFG | Call with A. Uetz on confidentiality motion and list of names for protection. | 0.80 | $800.00 |
| 06/30/23 | SJM | Review transcript of June 20 hearings to confirm no disclosure of confidential information on the record. | 1.20 | $840.00 |

|  |  | Task Total: | 206.90 | $171,086.50 |

## 034   Other Motion Practice

| 06/27/23 | SJM | Telephone call and emails with T. Dolcourt regarding timing and form of notice for motions to be hearing on July 18 (.3); revise form of notice based on local rules (.1); email to T. Dolcourt, J. Harrison regarding same (.1); attention to issues regarding need to file notice of additional exhibit for ordinary course professionals motion, and revise form of filing (.4); follow up with KCC regarding service of motions (.2). | 1.10 | $770.00 |

|  |  | Task Total: | 1.10 | $770.00 |

ROMAN CATHOLIC BISHOP OF OAKLAND
Our Ref. No.:100845-0402
Invoice No.: 50664986

Page 106
Foley & Lardner LLP
July 30, 2023

## 035   General Counsel Matters

| 06/02/23 | LFG | Communications with R. Medeiros on Diocesan Review Board and upcoming meeting. | 0.50 | $500.00 |
|---|---|---|---|---|
| 06/03/23 | JRBL | Telephone conference with P. Bongiovanni regarding pending issues and strategy. | 1.30 | $1,495.00 |
| 06/03/23 | LFG | Communications with J. Blease and P. Bongiovanni on bankruptcy deliverables (.5); communications with R. Medeiros and S. Dottie Peterson on DRB issues (.3). | 0.80 | $800.00 |
| 06/04/23 | AMUE | Provide advice to P. Bongiovanni regarding media article and recommendation based on the inaccuracy of the article. | 0.40 | $340.00 |
| 06/05/23 | JRBL | Communications with P. Bongiovanni regarding credibly accused list and payments analysis. | 0.80 | $920.00 |
| 06/05/23 | LFG | Communications with P. Bongiovanni on bankruptcy open items. | 0.40 | $400.00 |
| 06/08/23 | LFG | Calls with clients on bankruptcy, communications and tort claim strategy. | 2.40 | $2,400.00 |
| 06/12/23 | LFG | Call with R. Mederios regarding DRB meeting and bankruptcy overlay. | 0.30 | $300.00 |
| 06/13/23 | JRBL | Telephone conference with P. Bongiovanni regarding claims valuation (.3); telephone conference with P. Bongiovanni regarding Good Shepherd sinkhole liability (1.0). | 1.30 | $1,495.00 |
| 06/13/23 | JRBL | Telephone conference with K. Farrar regarding investigation of sinkhole issues (.3); review documents relating to construction (1.4). | 1.70 | $1,955.00 |
| 06/13/23 | JRBL | Telephone conference with P. Bongiovanni regarding sinkhole issue (.3); research claim (1.0). | 1.30 | $1,495.00 |
| 06/13/23 | KAFA | Begin to research property of Church of the Good Shepherd in Pittsburg, CA (1.0); meeting with J. Blease regarding same (.3). | 1.30 | $487.50 |
| 06/14/23 | KAFA | Continue property research of Church of the Good Shepherd. | 1.00 | $375.00 |
| 06/15/23 | JRBL | Telephone conference with client P. Bongiovanni regarding status and strategy. | 0.50 | $575.00 |

| 06/16/23 | LFG | Prepare for Diocesan Review Board meeting (1.0); attend meeting (1.6). | 2.60 | $2,600.00 |
|---|---|---|---|---|
| 06/16/23 | MDL | Participate in meeting of Diocesan Review Board (left meeting after 1 hour). | 1.00 | $675.00 |
| 06/16/23 | MDL | Telephone conference with L. Glahn to prepare for meeting with Diocesan Review Board. | 0.50 | $337.50 |
| 06/20/23 | AMUE | Review emails received from Sitrick communications team regarding disclosure of certain names to the press by advocacy group (.6); follow-up diligence regarding disclosure in the state court litigation of certain names (.9); provide advice to state court litigation team lead J. Blease regarding interplay of confidentiality issues between state court and bankruptcy court (.9). | 2.40 | $2,040.00 |
| 06/20/23 | AROU | Strategize and attention to confidentiality of victim and alleged perpetrator identifying information. | 1.10 | $825.00 |
| 06/20/23 | AROU | Internal call with S. Moses regarding arguments regarding confidentiality of victim and alleged perpetrator identifying information. | 0.80 | $600.00 |
| 06/20/23 | AROU | Analyze JCCP 5108 filings, case management statements, case management orders and hearing transcripts with attention to confidentiality of identifying information. | 3.80 | $2,850.00 |
| 06/20/23 | JRBL | Review Committee position on privacy issues and alleged perpetrators who have been named in the public record and not named in the public record (.5) review case law and bankruptcy code on the issue (1.4); conference with clients to develop response (1.5). | 3.40 | $3,910.00 |
| 06/20/23 | JRBL | Conference with P. Bongiovanni regarding strategy. | 0.80 | $920.00 |
| 06/20/23 | JRBL | Conference with clients P. Bongiovanni and Bishop Barber regarding strategy and planning. | 2.00 | $2,300.00 |
| 06/21/23 | JRBL | Conference with Bishop Barber regarding strategy and communications. | 2.00 | $2,300.00 |
| 06/21/23 | JRBL | Research and analysis of priests named in state court actions and interrelationship with privacy law. | 2.60 | $2,990.00 |

| 06/21/23 | MDL | Email correspondence with E. Khatchatourian and W. McKenna regarding additional briefing needed on Notice and Confidentiality Motion. | 0.10 | $67.50 |
|---|---|---|---|---|
| 06/22/23 | AROU | Strategize regarding and draft correspondence regarding maintaining confidentiality of non-public information. | 1.30 | $975.00 |
| 06/22/23 | JRBL | Communications with A. Uetz regarding need for letter regarding state court prohibition on adding information to the matrix after the filing date. | 0.20 | $230.00 |
| 06/22/23 | JRBL | Telephone conference with P. Bongiovanni regarding communications to accompany release of names. | 0.40 | $460.00 |
| 06/22/23 | LFG | Work with R. Medeiros on Diocesan Review Board matters (.9); calls with communications professionals on same (.3). | 1.20 | $1,200.00 |
| 06/26/23 | JRBL | Review letter from UCC counsel regarding 341 disclosure on alleged claims (.1) and investigate for a response (.7). | 0.80 | $920.00 |
| 06/27/23 | JRBL | Conference with K. Farrar and L. Glahn to work through the public naming of clergy through the CMC Statement filed in violation of the automatic stay. | 2.40 | $2,760.00 |
| 06/27/23 | JRBL | Draft email to Bishop Barber regarding clergy named in CMC Statement. | 0.80 | $920.00 |
| 06/27/23 | JRBL | Communications with client regarding disclosure of names in violation of the automatic stay (1.4); develop communications (1.7). | 3.10 | $3,565.00 |
| 06/27/23 | LFG | Communications with J. Blease, T. Carlucci, P. Bongiovanni, Bishop Barber, R. Medeiros, and Fr. L. D'Anjou regarding status of state court proceedings and newly served cases, information in state court proceedings regarding perpetrator names and strategy for disclosure. | 1.70 | $1,700.00 |
| 06/28/23 | LFG | Analyze and prepare strategy regarding privacy issues (1.6); work with client and J. Blease on same (1.1). | 2.70 | $2,700.00 |

| 06/29/23 | LFG | Communications with Bishop Barber, R. Medeiros and P. Bongiovanni on privacy and confidentiality issues. | 3.10 | $3,100.00 |
|---|---|---|---|---|

|  |  | Task Total: | 54.80 | $54,482.50 |
|---|---|---|---|---|
|  |  | Services Total: | 1,151.30 | $882,691.50 |

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Joseph S. Harper | JSH | Associate | 47.70 | $615.00 | $29,335.50 |
| Paula Toro Barragan | PTB | Associate | 16.00 | $565.00 | $9,040.00 |
| Parth Y. Patel | PYP | Associate | 13.30 | $435.00 | $5,785.50 |
| Sophia J. Caprio | SJC | Associate | 1.20 | $470.00 | $564.00 |
| Shane J. Moses | SJM | Of Counsel | 109.50 | $700.00 | $76,650.00 |
| Janelle C. Harrison | JCH | Paralegal | 30.10 | $275.00 | $8,277.50 |
| Kerry A. Farrar | KAFA | Paralegal | 113.60 | $375.00 | $42,600.00 |
| Ann Marie Uetz | AMUE | Partner | 176.20 | $850.00 | $149,770.00 |
| Emil P. Khatchatourian | EPK | Partner | 48.60 | $725.00 | $35,235.00 |
| Eileen R. Ridley | ERR | Partner | 29.90 | $875.00 | $26,162.50 |
| Jonathan P. Witt | JPWI | Partner | 12.30 | $725.00 | $8,917.50 |
| Jeffrey R. Blease | JRBL | Partner | 102.70 | $1,150.00 | $118,105.00 |
| Leigh C. Riley | LCRI | Partner | 1.70 | $900.00 | $1,530.00 |
| Lisa F. Glahn | LFG | Partner | 103.00 | $1,000.00 | $103,000.00 |
| Matthew D. Lee | MDL | Partner | 106.70 | $675.00 | $72,022.50 |
| Mark J. Wolfson | MJW | Partner | 10.40 | $950.00 | $9,880.00 |
| Thomas F. Carlucci | TFCA | Partner | 48.50 | $1,200.00 | $58,200.00 |
| William J. McKenna | WJM | Partner | 14.30 | $975.00 | $13,942.50 |
| Alan R. Ouellette | AROU | Senior Counsel | 47.20 | $750.00 | $35,400.00 |
| Mark C. Moore | MCM | Senior Counsel | 33.80 | $700.00 | $23,660.00 |
| Matthew S. Kiel | MSK | Senior Counsel | 10.40 | $685.00 | $7,124.00 |
| Robert T. Stewart | RTST | Senior Counsel | 33.00 | $655.00 | $21,615.00 |
| Daniyal M. Habib | DMH | Special Counsel | 8.60 | $450.00 | $3,870.00 |
| Tamar N. Dolcourt | TND | Special Counsel | 32.60 | $675.00 | $22,005.00 |
| **Totals** |  |  | **1,151.30** |  | **$882,691.50** |

## Expenses Incurred

| Description | Amount |
|---|---:|
| Electronic Legal Research Services | $1,493.60 |
| LSS - eDiscovery Services | $3,200.00 |
| Other Fees | $1,092.98 |
| Shipping Charges | $45.99 |
| Transcripts | $3,220.00 |
| **Expenses Incurred Total** | **$9,052.57** |

Certain services and expenses, which involve payments made to third parties, include an additional charge based upon our internal costs with respect to those services and expenses.