**LOWENSTEIN SANDLER LLP**
JEFFREY D. PROL (admitted pro hac vice)
jprol@lowenstein.com
BRENT WEISENBERG (admitted pro hac vice)
bweisenberg@lowenstein.com
COLLEEN M. RESTEL (admitted pro hac vice)
crestel@lowenstein.com
One Lowenstein Drive
Roseland, New Jersey 07068
Telephone: (973) 597-2500

**KELLER BENVENUTTI KIM LLP**
TOBIAS S. KELLER (Cal. Bar No. 151445)
tkeller@kbkllp.com
JANE KIM (Cal. Bar No. 298192)
jkim@kbkllp.com
GABRIELLE L. ALBERT (Cal. Bar No. 190895)
galbert@kbkllp.com
650 California Street, Suite 1900
San Francisco, California 94108
Telephone: (415) 496-6723

*Counsel for the Official Committee of Unsecured Creditors*

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### OAKLAND DIVISION

|  |  |
|---|---|
| *In re:* | Case No. 23-40523 WJL |
| THE ROMAN CATHOLIC BISHOP OF OAKLAND, a California corporation sole, | Chapter 11 |
| Debtor. | **MONTHLY PROFESSIONAL FEE STATEMENT FOR LOWENSTEIN SANDLER LLP MAY 30, 2023, THROUGH JUNE 30, 2023** |

**TO ALL INTERESTED PARTIES AND TO THEIR COUNSEL OF RECORD**:

**NOTICE IS HEREBY GIVEN** that Lowenstein Sandler LLP ("**Lowenstein**"), lead counsel to The Official Committee of Unsecured Creditors (the "**Committee**") of The Roman Catholic Bishop of Oakland (the "**Debtor**"), hereby files its Monthly Professional Fee Statement for the Period of May 30, 2023, through June 30, 2023 (the "**Monthly Fee Statement**"). Pursuant to the Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses

1

of Professionals [Dkt. 170] (the "**Interim Fee Order**")[1] entered by the Court on June 23, 2023, the total legal fees and costs expended by Lowenstein on account of the Committee for the period of May 30, 2023, through June 30, 2023, is as follows:

| Period | Fees | Expenses | Total |
|--------|------|----------|-------|
| May 30, 2023 – June 30, 2023 | $522,310.00 | $16,917.09 | $539,227.09 |
| Net Total Allowed Payments this Statement Period: (80% of Fees and 100% of Costs) | $417,848.00 | $16,917.09 | $434,765.09 |

    The itemized billing statements for the fees and costs billed are attached hereto as **Exhibit A**. Notice Parties have ten (10) days from the date of service of this Monthly Fee Statement to file an objection thereto. If no objection is filed, Lowenstein may file a certificate of no objection (or if an Objection was timely served, a certificate of partial objection) with the Court after which the Debtor, without further order of the Court, shall pay Lowenstein an amount equal to the lesser of: (1) 80% of the fees and 100% of the expenses requested in the Monthly Fee Statement, and (2) if an Objection was served, 80% of the fees and 100% of the expenses to which there was no Objection no later than five (5) business days after the filing of the relevant certificate.

Dated: July 31, 2023         **LOWENSTEIN SANDLER LLP**

By: *Jeffrey D. Prol*
Jeffrey D. Prol
Brent Weisenberg
Colleen Restel
One Lowenstein Drive
Roseland, New Jersey 07068
Telephone: (973) 597-2500
Facsimile: (973) 597-2400
*Counsel for the Official Committee of Unsecured Creditors*

---

[1]     Capitalized terms not otherwise defined shall have the meaning ascribed to them in the Interim Fee Order.

2

# Exhibit A

**EXHIBIT A**
Professional Services rendered by Lowenstein Sandler LLP, through June 30, 2023

In re: Chapter 11 Proceeding

## I. SUMMARY OF TIME CHARGES AND HOURLY RATES

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Bennett, Lynda A. | 1994 | Partner/Litigation | 33.30 | $1,120.00 | $37,296.00 |
| Boxer, A. Matthew | 1995 | Partner/Litigation | 1.70 | $1,090.00 | $1,853.00 |
| Citron, Lowell A. | 1994 | Partner/Corporate / Tax | 7.10 | $1,355.00 | $9,620.50 |
| Graw, Andrew E. | 1983 | Partner/Corporate / Tax | 2.50 | $1,255.00 | $3,137.50 |
| Jesse, Eric | 2009 | Partner/Litigation | 3.40 | $910.00 | $3,094.00 |
| Kaplan, Michael A. | 2011 | Partner/Litigation | 21.20 | $955.00 | $20,246.00 |
| Prol, Jeffrey D. | 1989 | Partner/Bankruptcy | 87.90 | $1,155.00 | $101,524.50 |
| Restel, Colleen M. | 2015 | Counsel/Bankruptcy | 78.70 | $895.00 | $70,436.50 |
| Weisenberg, Brent I. | 2001 | Counsel/Bankruptcy | 129.80 | $975.00 | $126,555.00 |
| Chahil, Rasmeet K. | 2017 | Associate/Litigation | 3.50 | $785.00 | $2,747.50 |
| Cipriano, Amanda Kate | 2020 | Associate/Litigation | 2.50 | $690.00 | $1,725.00 |
| Clark, Brittany M. | 2023 | Associate/Bankruptcy | 27.40 | $545.00 | $14,933.00 |
| Cooper, Raymond | 2020 | Associate/Litigation | 4.00 | $690.00 | $2,760.00 |
| Corson, Alexander B. | 2020 | Associate/Litigation | 80.30 | $620.00 | $49,786.00 |
| Jorge, Sabrina N. | 2022 | Associate/Litigation | 87.30 | $545.00 | $47,578.50 |
| Lindsey, Ryan Andrew | 2021 | Associate/Corporate / Tax | 9.10 | $600.00 | $5,460.00 |
| Mannix, Erica G. | 2018 | Associate/Bankruptcy | 9.00 | $820.00 | $7,380.00 |
| Berkowitz, Nicole | N/A | Paralegal/Corporate / Tax | 3.50 | $405.00 | $1,417.50 |
| Claussen, Diane | N/A | Paralegal/Bankruptcy | 33.20 | $340.00 | $11,288.00 |
| Clark, Brittany M. | 2023 | Law Clerk/Bankruptcy | 0.70 | $545.00 | $381.50 |
| Santiago, Anthony | N/A | Law Clerk/Summer Associate | 10.30 | $300.00 | $3,090.00 |
| **TOTAL FEES** | | | **636.40** | | **$522,310.00** |
| **Attorney Blended Rate** | | | | | **$859.75** |

TIME DETAIL:

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|

**B100 - Administration**

**B110 Case Administration**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 05/30/23 | JDP | Review first day pleadings and develop strategy | 2.30 | $2,656.50 |
| B110 | 05/31/23 | BIW | Review and comment on Diocese Confidentiality Motion | 0.50 | $487.50 |
| B110 | 05/31/23 | BIW | Confer with State Court Counsel on strategy | 0.40 | $390.00 |
| B110 | 05/31/23 | EGM | Draft Committee bylaws and send same to B. Weisenberg and C. Restel for review | 0.90 | $738.00 |
| B110 | 05/31/23 | JDP | Prepare for introductory meeting with Foley | 0.50 | $577.50 |
| B110 | 05/31/23 | JDP | Participate in introductory meeting with Foley | 0.70 | $808.50 |
| B110 | 05/31/23 | JDP | Review summary of second day motions and reccomendations | 0.60 | $693.00 |
| B110 | 06/01/23 | BIW | Confer with Diocese counsel on Interim Compensation Order (.3); revise same (.4) | 0.70 | $682.50 |
| B110 | 06/01/23 | BIW | Finalize Committee Bylaws | 0.30 | $292.50 |
| B110 | 06/01/23 | BIW | Analyze Debtor's Motion to Continue Survivors Assistance Programs | 0.40 | $390.00 |
| B110 | 06/01/23 | DC | Review and respond to e-mails re: contact list and distribution procedures | 0.20 | $68.00 |
| B110 | 06/01/23 | DC | Prepare draft form of Notice of Appearance (.50); confer with B. Ribadeneyra re: handling confidential contact list and conflict parties (.50) | 1.00 | $340.00 |
| B110 | 06/02/23 | BIW | Confer with Local Counsel on form of Interim Compensation Order | 0.20 | $195.00 |
| B110 | 06/02/23 | DC | Revise Notice of Appearance and confer with local counsel re: pro hac applications | 0.40 | $136.00 |
| B110 | 06/02/23 | DC | Coordinate with attorneys and conflicts group re: parties-in-interest, review interested party list filed by A&M, create e-mail distribution lists, and review Judge Lafferty's procedures | 1.60 | $544.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 06/02/23 | JDP | Review and edit bylaws | 0.30 | $346.50 |
| B110 | 06/02/23 | JDP | Review and edit committee contact list | 0.20 | $231.00 |
| B110 | 06/02/23 | JDP | Review and edit comments to Interim Comp Order (.3); confer with B. Weisenberg re: same (.1) | 0.40 | $462.00 |
| B110 | 06/02/23 | JDP | Review and comment on notice of appearance | 0.20 | $231.00 |
| B110 | 06/02/23 | JDP | Develop case strategy | 1.20 | $1,386.00 |
| B110 | 06/02/23 | LAB | Review pro hac certification | 0.20 | $224.00 |
| B110 | 06/05/23 | DC | Prepare critical dates memo | 1.10 | $374.00 |
| B110 | 06/06/23 | DC | Revise and update critical dates memo and committee contact list | 0.70 | $238.00 |
| B110 | 06/07/23 | DC | Prepare letter request to NDCA ECF training department requesting a trainer waiver and confer with B. Weisenberg and local counsel re: same | 0.90 | $306.00 |
| B110 | 06/07/23 | DC | Update ECF accounts for all attorneys and manage electronic files | 0.50 | $170.00 |
| B110 | 06/08/23 | CMR | Strategize re: workstreams | 0.20 | $179.00 |
| B110 | 06/09/23 | DC | Update contact list, e-mail distribution and service list | 0.30 | $102.00 |
| B110 | 06/10/23 | JDP | E-mails with LS team re: scheduling in-person and zoom meetings with Foley team | 0.20 | $231.00 |
| B110 | 06/12/23 | BMC | Finalize Bylaws (.5); Distribute bylaws to Committee members and counsel via DocuSign (.3); review outstanding signatures and follow up with members via email (.3) | 1.10 | $599.50 |
| B110 | 06/12/23 | DC | Coordinate signatures for By-Laws | 0.80 | $272.00 |
| B110 | 06/13/23 | DC | Further attention to coordination of signature pages for bylaws | 0.40 | $136.00 |
| B110 | 06/13/23 | DC | Telephone call to Veritext re: request for transcript | 0.10 | $34.00 |
| B110 | 06/13/23 | DC | Review docket, update critical dates memo and attorney calendar | 0.60 | $204.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 06/13/23 | JDP | Review and respond to e-mails re: meeting with Debtor's counsel and make arrangements with LS team | 0.20 | $231.00 |
| B110 | 06/14/23 | JDP | Attend to logistics for in-person committee meeting | 0.30 | $346.50 |
| B110 | 06/15/23 | BIW | Review motion and accompanying pleadings to extend time to file MORs | 0.20 | $195.00 |
| B110 | 06/16/23 | BMC | Review Committee bylaws | 0.10 | $54.50 |
| B110 | 06/16/23 | DC | E-mails with committee members and counsel re: signature for by-laws and compile responses for in-person meeting with committee members | 0.50 | $170.00 |
| B110 | 06/16/23 | DC | Coordinate with team re: signed version of committee by-laws (.20); update critical dates memo (.10) | 0.30 | $102.00 |
| B110 | 06/17/23 | JDP | Attention to logistics for in-person committee meeting | 0.30 | $346.50 |
| B110 | 06/20/23 | DC | Assemble fully executed by-laws and circulate to the attorney team | 0.30 | $102.00 |
| B110 | 06/20/23 | DC | Review pleadings filed on shortened time and update calendar for 6/20/23 hering | 0.20 | $68.00 |
| B110 | 06/20/23 | DC | Update critical dates memo and attorney calendar | 0.20 | $68.00 |
| B110 | 06/20/23 | JDP | Attend to logistics for in-person committee meeting | 0.40 | $462.00 |
| B110 | 06/21/23 | DC | Review proposed hearing dates and update attorney calendar | 0.30 | $102.00 |
| B110 | 06/22/23 | JDP | Attend to logistics for in-person committee meeting | 0.20 | $231.00 |
| B110 | 06/23/23 | CMR | Participate in call (partial) with BRG re case background and pending issues | 0.40 | $358.00 |
| B110 | 06/26/23 | JDP | Attention to logistics for in person committee meeting | 0.20 | $231.00 |
| B110 | 06/27/23 | DC | Prepare tracking chart for in-person committee meeting | 0.50 | $170.00 |
| B110 | 06/28/23 | BIW | Confer with T. Keller to gain insight on local practice | 0.20 | $195.00 |
| B110 | 06/28/23 | DC | Review docket, update critical dates memo and attorney calendar | 0.50 | $170.00 |
| B110 | 06/29/23 | BIW | Draft email to Lowenstein Team setting forth workstreams, updates on case issues and questions on strategy | 0.50 | $487.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 06/29/23 | DC | Update committee member contact list with attendees for 7/20/23 meeting | 0.20 | $68.00 |
| B110 | 06/29/23 | JDP | Attention to logistics for in-person committee meeting | 0.30 | $346.50 |
| B110 | 06/30/23 | DC | E-mails with B. Weisenberg re: rescheduled status conference and update attorney calendar | 0.10 | $34.00 |
| | | | **Total B110 - Case Administration** | 26.50 | $19,263.50 |

B120 Asset Analysis and Recovery

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 05/30/23 | BIW | Review First Day pleadings and legal memos on certain asset ownership issues raised by same | 1.10 | $1,072.50 |
| B120 | 05/31/23 | BIW | Review First Day Declaration | 0.60 | $585.00 |
| B120 | 05/31/23 | BIW | Review research on alter ego and substantive consolidation | 0.40 | $390.00 |
| B120 | 05/31/23 | CMR | Prepare initial document requests to Debtor | 0.50 | $447.50 |
| B120 | 05/31/23 | JDP | Review and analyze first day affidavit | 1.20 | $1,386.00 |
| B120 | 05/31/23 | JDP | Confer with LS team re: strategy | 0.50 | $577.50 |
| B120 | 05/31/23 | LAB | Confer with M. Kaplan re: document request issues and strategy | 0.10 | $112.00 |
| B120 | 06/01/23 | CMR | Prepare protective order (1.1) and initial document requests (.7) to Debtor | 1.80 | $1,611.00 |
| B120 | 06/02/23 | BIW | Review and revise document demands | 0.90 | $877.50 |
| B120 | 06/02/23 | CMR | Prepare initial document requests to Debtor | 3.20 | $2,864.00 |
| B120 | 06/02/23 | JDP | Review and edit Committee's initial document demand (1.5); confer with B. Weisenberg and C. Restel re: same (.3) | 1.80 | $2,079.00 |
| B120 | 06/02/23 | MAK | Review and revise draft informal document demands to the Debtor | 0.80 | $764.00 |
| B120 | 06/05/23 | CMR | Review and revise initial discovery requests to Debtor | 0.40 | $358.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 06/06/23 | BIW | Review draft of Protective Order | 0.40 | $390.00 |
| B120 | 06/06/23 | CMR | Revise and circulate draft Protective Order (.2); Strategize re: discovery (.2) | 0.40 | $358.00 |
| B120 | 06/06/23 | JDP | Review and comment on draft protective order | 0.30 | $346.50 |
| B120 | 06/06/23 | JDP | Review final first request for production of docs; serve same on Debtor's counsel | 0.50 | $577.50 |
| B120 | 06/07/23 | CMR | Review and revise draft Protective Order | 0.20 | $179.00 |
| B120 | 06/07/23 | LAB | Confer with LS Team re: document demands and POC issues | 0.50 | $560.00 |
| B120 | 06/07/23 | SNJ | Confer with L. Bennett and A. Corson re: research topics | 0.50 | $272.50 |
| B120 | 06/08/23 | BIW | Confer with G. Albert on parish incorporation and assets | 0.20 | $195.00 |
| B120 | 06/08/23 | BIW | Review Schedules and SOFAs | 0.60 | $585.00 |
| B120 | 06/08/23 | BIW | Research re: case strategy | 0.60 | $585.00 |
| B120 | 06/08/23 | BMC | Review substantive consolidation research with L. Rogan | 0.50 | $272.50 |
| B120 | 06/13/23 | CMR | Analyze legal issues re: potential asset recovery | 0.20 | $179.00 |
| B120 | 06/14/23 | BIW | Confer with Diocese on document production | 0.70 | $682.50 |
| B120 | 06/14/23 | JDP | Develop strategy to maximize value of estate and insurance assets | 1.50 | $1,732.50 |
| B120 | 06/14/23 | LAB | Meet with Debtors' counsel re: document request list | 0.70 | $784.00 |
| B120 | 06/14/23 | LAB | Confer with J. Prol and M. Kaplan re: follow up re: requests | 0.20 | $224.00 |
| B120 | 06/14/23 | MAK | Conference call with Debtor's counsel re: document requests and case status | 0.70 | $668.50 |
| B120 | 06/15/23 | BMC | Review Debtor schedules and SOFA | 1.00 | $545.00 |
| B120 | 06/15/23 | CMR | Analyze issues re: Debtor's property value report | 0.20 | $179.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 06/15/23 | JDP | Review Report re: Entities in Which Debtor Holds and Interest an follow up research re: Furrer Properties | 0.30 | $346.50 |
| B120 | 06/16/23 | BIW | Confer with counsel for Diocese on document production | 0.50 | $487.50 |
| B120 | 06/16/23 | JDP | E-mails to/from and call with A. Uetz re: discovery request and reponses, and scheduling meeting with all counsel | 0.60 | $693.00 |
| B120 | 06/20/23 | BMC | Review Debtor schedules and statements | 0.30 | $163.50 |
| B120 | 06/21/23 | BIW | Review Schedules and SOFAs | 0.40 | $390.00 |
| B120 | 06/23/23 | BIW | Confer with M. Kaplan to discuss strategy for investigating and recovering funds transferred on bankrupt filing | 0.30 | $292.50 |
| B120 | 06/23/23 | BIW | Introductory call with BRG re: status | 0.50 | $487.50 |
| B120 | 06/23/23 | BIW | Review Diocese publicly available financial statements | 0.90 | $877.50 |
| B120 | 06/23/23 | BIW | Confer with M. Kaplan on status of document demands and responses thereto | 0.30 | $292.50 |
| B120 | 06/23/23 | BIW | Review BRG analysis of certain prepetition transactions | 0.40 | $390.00 |
| B120 | 06/23/23 | MAK | Confer with J. Prol re: pre-bankruptcy transfer (.2); call with B. Weisenberg re: the same (.2) call with Debtor's counsel re: same (.2) | 0.60 | $573.00 |
| B120 | 06/24/23 | CMR | Attention to issues re: review of documents produced | 0.40 | $358.00 |
| B120 | 06/25/23 | BMC | Review Debtors documents (.4); securely email documents to BRG to review (.1) | 0.50 | $272.50 |
| B120 | 06/25/23 | CMR | Analyze documents produced by Debtor | 0.90 | $805.50 |
| B120 | 06/26/23 | BIW | Confer with BRG re: $105 million transfer out of debtor's estate | 1.00 | $975.00 |
| B120 | 06/26/23 | BIW | Review bond servicing documents along with documents produced re: transfer of assets to debtor related entity | 1.10 | $1,072.50 |
| B120 | 06/26/23 | BIW | Confer with counsel for Diocese to discuss transfers made by debtor to Parochial Fund | 0.50 | $487.50 |
| B120 | 06/26/23 | BMC | Review Debtors' amended schedules and statement of affairs | 0.80 | $436.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 06/26/23 | CMR | Call with BRG Team re: asset investigation | 1.00 | $895.00 |
| B120 | 06/26/23 | CMR | Call with Debtor re: pre-petition transfers (.5); Call with M. Kaplan and B. Weisenberg re: same (.3) | 0.80 | $716.00 |
| B120 | 06/26/23 | CMR | Attention to issues re: review of document production | 0.20 | $179.00 |
| B120 | 06/26/23 | MAK | Conference call with debtor re: prepetition transfers | 0.50 | $477.50 |
| B120 | 06/27/23 | AMB | Emails with survivor re: relevant investigative facts | 0.20 | $218.00 |
| B120 | 06/27/23 | AMB | Emails with survivor re: relevant investigative facts | 0.20 | $218.00 |
| B120 | 06/27/23 | BIW | Confer with B. Clark on memo summarizing Schedules and SOFAs | 0.20 | $195.00 |
| B120 | 06/27/23 | BIW | Review documents produced by Diocese in connection with transfers to Parochial Fund | 1.10 | $1,072.50 |
| B120 | 06/27/23 | BIW | Analyze assets of Diocese and develop strategy to investigate same | 1.10 | $1,072.50 |
| B120 | 06/27/23 | BMC | Review Debtors' amended schedules and statement of financial affairs (1.6); review 341 Meeting of the Creditors' notes from local counsel re: schedules and statement of financial affairs (1.3); draft memorandum summarizing schedules and statement of financial affairs for the Committee (1.5) | 4.40 | $2,398.00 |
| B120 | 06/27/23 | CMR | Analyze issues re: document production and review | 0.30 | $268.50 |
| B120 | 06/27/23 | EGM | Review BRG materials re asset analysis (.5); review documents produced by the Debtors in connection with requests (.8); call with B. Weisenberg to discuss Committee presentation on investigation (.3); review Debtor's schedules and SOFA (.3) | 1.90 | $1,558.00 |
| B120 | 06/28/23 | AMB | Emails with survivors re: investigative facts | 1.00 | $1,090.00 |
| B120 | 06/28/23 | BIW | Review publicly available documents on bond issuance | 0.70 | $682.50 |
| B120 | 06/28/23 | BIW | Review BRG's draft document request (.4); draft email to BRG re: same (.3) | 0.70 | $682.50 |
| B120 | 06/28/23 | BIW | Review research on resulting trusts under CA law | 0.60 | $585.00 |
| B120 | 06/28/23 | BIW | Confer with BRG on asset analysis and investigation | 0.50 | $487.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 06/28/23 | BIW | Review Parochial Fund Transfer Agreements and comment on same | 1.20 | $1,170.00 |
| B120 | 06/28/23 | BIW | Confer with E. Mannix and B. Clark to discuss analysis of schedules | 0.20 | $195.00 |
| B120 | 06/28/23 | CMR | Call with BRG re investigation | 0.60 | $537.00 |
| B120 | 06/28/23 | EGM | Call with B. Weisenberg re Committee presentation and transactions under review (.2); review research re resulting trust (.5); call with BRG team, B. Weisenberg and C. Restel re investigation and Committee presentation (.5) | 1.20 | $984.00 |
| B120 | 06/28/23 | RKC | Research re: common interest privilege | 2.50 | $1,962.50 |
| B120 | 06/29/23 | AKC | Meeting with M. Kaplan re: discovery letter to debtor (.3); draft letter to debtor (1.3) | 1.60 | $1,104.00 |
| B120 | 06/29/23 | AMB | Read case background documents for information relevant for upcoming survivor interviews | 0.30 | $327.00 |
| B120 | 06/29/23 | BIW | Confer with J. Prol on lack of production of documents by Diocese | 0.30 | $292.50 |
| B120 | 06/29/23 | BIW | Confer with M. Kaplan on drafting of 2004 Motion | 0.40 | $390.00 |
| B120 | 06/29/23 | BIW | Draft email to M. Boxer to update him on case in advance of investigation | 0.60 | $585.00 |
| B120 | 06/29/23 | BIW | Draft email to B. Clark outlining research needed on resulting trusts | 0.30 | $292.50 |
| B120 | 06/29/23 | BIW | Email correspondence with Diocese on document production and Status Conference | 0.30 | $292.50 |
| B120 | 06/29/23 | BMC | Draft memorandum analyzing Debtors' schedules and statements (5.2); confer with G. Albert re: 341 meeting (.3); draft email cover letter re: Debtors' schedules and statements (.25) | 5.80 | $3,161.00 |
| B120 | 06/29/23 | CMR | Attention to document production and review (.2); call with M. Kaplan and R. Chahil re: investigation (.1) | 0.30 | $268.50 |
| B120 | 06/29/23 | DC | Manage folders for RCBO document production and related matters | 0.40 | $136.00 |
| B120 | 06/29/23 | MAK | Analyze and identify potential targets for discovery and prepare strategy re: the same | 1.40 | $1,337.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 06/29/23 | RKC | Confer with M. Kaplan re: discovery (.2); review document requests and protective order and draft e-mail to Debtor re: same (.8) | 1.00 | $785.00 |
| B120 | 06/30/23 | AKC | Draft letter to debtor re: estate assets (.9) | 0.90 | $621.00 |
| B120 | 06/30/23 | BIW | Analyze BRG analyses of assets of estate | 0.70 | $682.50 |
| B120 | 06/30/23 | BIW | Confer with BRG about its analysis of Statements and Schedules | 0.40 | $390.00 |
| B120 | 06/30/23 | BIW | Analyze internal memo on analyses of assets of estate | 0.30 | $292.50 |
| B120 | 06/30/23 | BMC | Review memorandum analyzing Debtors' schedules and statements (.3); email re: same to B. Weisenberg for review | 0.40 | $218.00 |
| B120 | 06/30/23 | BMC | Meet with BRG team via Zoom re: Debtors' assets and liabilities | 0.50 | $272.50 |
| B120 | 06/30/23 | BMC | Review draft of memorandum re: schedules and statements (.3); email memorandum to B. Weisenberg for review (.1) | 0.30 | $163.50 |
| B120 | 06/30/23 | DC | Telephone calls with A. Corson re: RCBO document production and management | 0.30 | $102.00 |
| B120 | 06/30/23 | MAK | Review and analyze summary of schedule and SOFAs | 0.30 | $286.50 |
| B120 | 06/30/23 | MAK | Analyze and identify potential targets for discovery and prepare strategy re: the same | 1.70 | $1,623.50 |
| | | | **Total B120 - Asset Analysis and Recovery** | 73.10 | $63,107.00 |

B120A Investigation of Prepetition Lenders

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 06/21/23 | JDP | Review notice of payments to affiliated secured creditor (.1); direct investigation of liens and relationship (.1) | 0.20 | $231.00 |
| B120A | 06/26/23 | LAC | Review of loan documents | 4.70 | $6,368.50 |
| B120A | 06/27/23 | NB | Review of correspondence from L. Citron re: lien review relating to The Roman Catholic Cemeteries of the Diocese of Oakland | 0.30 | $121.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 06/27/23 | RAL | Review credit documents re: prepetition secured term loan from The Roman Catholic Cemeteries of the Diocese of Oakland to determine the validity and extent of prepetition liens on the property of the estate; review amended schedules; draft lien review memorandum | 6.40 | $3,840.00 |
| B120A | 06/28/23 | NB | Commence lien review; begin review of Debtor's schedules | 0.50 | $202.50 |
| B120A | 06/28/23 | RAL | Review credit documents re: prepetition secured term loan from The Roman Catholic Cemeteries of the Diocese of Oakland to determine the validity and extent of prepetition liens on the property of the estate; review amended schedules; draft lien review memorandum | 2.70 | $1,620.00 |
| B120A | 06/29/23 | NB | Review of correspondence from R. Lindsey re: lien review; review of Debtor schedules and updates to lien review memo | 1.20 | $486.00 |
| B120A | 06/30/23 | BIW | Analyze Catholic Charities loan documents | 0.60 | $585.00 |
| B120A | 06/30/23 | LAC | Review of loan documents | 2.40 | $3,252.00 |
| B120A | 06/30/23 | NB | Continued review of Debtor's Schedules and preparation of lien review memo (.9); telephone call with R. Lindsey re: same (.3) | 1.50 | $607.50 |
| | | | **Total B120A - Investigation of Prepetition Lenders** | 20.50 | $17,314.00 |

B140 Relief from Stay/Adequate Protection Proceedings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 06/02/23 | BIW | Review research on extension of stay to non-debtors | 0.60 | $585.00 |
| B140 | 06/05/23 | BIW | Research scope of stay to non-debtors | 1.10 | $1,072.50 |
| B140 | 06/05/23 | BIW | Review recent decision on extension of stay to non-debtor defendants | 1.10 | $1,072.50 |
| B140 | 06/26/23 | BIW | Confer with R. Simmons on Diocese allegations of stay violation | 0.20 | $195.00 |
| | | | **Total B140 - Relief from Stay/Adequate Protection Proceedings** | 3.00 | $2,925.00 |

B150 Meetings of and Communication with Creditors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 05/30/23 | BIW | Confer with State Court Counsel on case strategy and execution | 0.40 | $390.00 |
| B150 | 05/30/23 | BIW | Confer with State Court Counsel on case strategy and execution | 0.30 | $292.50 |
| B150 | 05/30/23 | JDP | Calls with SCC to develop strategy | 0.70 | $808.50 |
| B150 | 05/31/23 | BIW | Draft email to State Court Counsel requesting certain information | 0.20 | $195.00 |
| B150 | 05/31/23 | BIW | Confer with State Court Counsel on Bar Date | 0.60 | $585.00 |
| B150 | 06/01/23 | BIW | Attend State Court Counsel call | 1.10 | $1,072.50 |
| B150 | 06/01/23 | BIW | Confer with State Court Counsel about asset analysis | 0.60 | $585.00 |
| B150 | 06/01/23 | BIW | Draft agenda for Committee and State Court Counsel Call | 0.30 | $292.50 |
| B150 | 06/01/23 | BIW | Participate in Committee Kick-Off Call | 1.10 | $1,072.50 |
| B150 | 06/01/23 | CMR | Participate in Committee Call | 1.10 | $984.50 |
| B150 | 06/01/23 | CMR | Review and revise Committee Bylaws | 0.40 | $358.00 |
| B150 | 06/01/23 | JDP | Call with R. Simons to debrief on insurance issues | 0.30 | $346.50 |
| B150 | 06/01/23 | JDP | Call with R. Simons to debrief on notice and confidentiality issues | 0.30 | $346.50 |
| B150 | 06/01/23 | JDP | Prepare for (.7) and participate in (1.1) inaugural committee call | 1.80 | $2,079.00 |
| B150 | 06/01/23 | JDP | Prepare for (.9) and participate in (1.1) call with SCC to prepare for committee call | 2.00 | $2,310.00 |
| B150 | 06/01/23 | LAB | Participate in call with Committee re: case kickoff discussion | 1.10 | $1,232.00 |
| B150 | 06/01/23 | LAB | Participate in call with State Court Counsel re: matter strategy | 1.00 | $1,120.00 |
| B150 | 06/01/23 | MAK | Introductory call with State Court Counsel | 0.20 | $191.00 |
| B150 | 06/01/23 | MAK | Introductory call with TCC | 1.10 | $1,050.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/02/23 | BIW | Confer with State Court Counsel on scope of injunction | 0.40 | $390.00 |
| B150 | 06/02/23 | BIW | Confer with Committee Member on status of case | 0.50 | $487.50 |
| B150 | 06/02/23 | BIW | Confer with State Court Counsel on extension of stay | 0.40 | $390.00 |
| B150 | 06/06/23 | BIW | Confer with Committee member on filing proof of claim | 0.60 | $585.00 |
| B150 | 06/06/23 | BIW | Confer with State Court Counsel re: confidentiality of credibly accused priests | 0.50 | $487.50 |
| B150 | 06/06/23 | BIW | Confer with survivor inquiring about case | 0.20 | $195.00 |
| B150 | 06/06/23 | JDP | Draft e-mail to state court counsel re: bar date and POC issues | 0.10 | $115.50 |
| B150 | 06/06/23 | JDP | Call with SCC re POC and confidentiality issues | 0.30 | $346.50 |
| B150 | 06/06/23 | JDP | Call with SCC re: bar date, POC form and confidentiality | 0.20 | $231.00 |
| B150 | 06/06/23 | JDP | Arrange for calls with SCC to discuss bar date, POC form and confidentiality | 0.20 | $231.00 |
| B150 | 06/07/23 | BIW | Prepare for SCC Call | 0.70 | $682.50 |
| B150 | 06/07/23 | JDP | Calls with SCC re: bar date, POC and confidentiality motion | 0.80 | $924.00 |
| B150 | 06/07/23 | JDP | Prepare for SCC subcommittee call | 0.50 | $577.50 |
| B150 | 06/07/23 | JDP | Call with SCC re: strategy | 0.40 | $462.00 |
| B150 | 06/07/23 | JDP | Review and edit agenda for committee update call | 0.20 | $231.00 |
| B150 | 06/08/23 | BIW | Confer with State Court Counsel on form of POC Form | 0.90 | $877.50 |
| B150 | 06/08/23 | BIW | Confer with State Court Counsel on weekly call | 1.00 | $975.00 |
| B150 | 06/08/23 | BIW | Confer with State Court Counsel on form of proof of claim | 0.60 | $585.00 |
| B150 | 06/08/23 | JDP | Prepare for (.3) and participate in (1.0) SCC update/strategy call | 1.30 | $1,501.50 |
| B150 | 06/08/23 | LAB | Participate in SCC conference call | 1.00 | $1,120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 06/08/23 | MAK | Participate in update strategy call with state court counsel | 1.00 | $955.00 |
| B150 | 06/09/23 | BIW | Attend weekly committee call | 1.00 | $975.00 |
| B150 | 06/09/23 | BIW | Confer with SCC on CA law on negligence | 0.30 | $292.50 |
| B150 | 06/09/23 | BIW | Confer with State Court Counsel on valuation of claims | 0.50 | $487.50 |
| B150 | 06/09/23 | BIW | Confer with State Court Counsel on proposed date for claims filing deadline | 0.60 | $585.00 |
| B150 | 06/09/23 | JDP | Prepare for (.5) and participate in (1.) committee update call | 1.50 | $1,732.50 |
| B150 | 06/09/23 | JDP | Draft and send agenda for Committee update call | 0.20 | $231.00 |
| B150 | 06/09/23 | JDP | Calls with SCC re: POC form and bar date | 0.60 | $693.00 |
| B150 | 06/09/23 | LAB | Participate in Committee call re: update on bankruptcy and litigation matters | 1.00 | $1,120.00 |
| B150 | 06/09/23 | MAK | Participate in committee call | 1.00 | $955.00 |
| B150 | 06/12/23 | BIW | Confer with State Court Counsel on form of POC | 0.60 | $585.00 |
| B150 | 06/12/23 | BIW | Confer with State Court Counsel on form of POC | 0.40 | $390.00 |
| B150 | 06/12/23 | BIW | Confer with SCC on form of POC | 0.60 | $585.00 |
| B150 | 06/12/23 | JDP | Participate in strategy call with SCC re: bar date and proof of claim form | 0.60 | $693.00 |
| B150 | 06/12/23 | LAB | Participate in call with State Court Counsel re: claim form issues and strategy | 0.60 | $672.00 |
| B150 | 06/12/23 | MAK | Participate in call with state court counsel | 0.60 | $573.00 |
| B150 | 06/13/23 | BIW | Confer with Committee Member on case and strategy | 0.70 | $682.50 |
| B150 | 06/13/23 | BIW | Confer with SCC on form of POC form | 0.60 | $585.00 |
| B150 | 06/13/23 | BIW | Confer with Committee member on filing POC Form | 0.20 | $195.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/14/23 | BIW | Confer with J. Stein on organization and substance of committee meetings | 0.20 | $195.00 |
| B150 | 06/14/23 | JDP | Call with SCC re: retention of financial advisor | 0.20 | $231.00 |
| B150 | 06/15/23 | BIW | Confer with State Court Counsel on weekly call | 0.50 | $487.50 |
| B150 | 06/15/23 | JDP | Prepare agenda and reminder for SCC call | 0.30 | $346.50 |
| B150 | 06/15/23 | JDP | Participate in strategy call with SCC | 0.50 | $577.50 |
| B150 | 06/15/23 | LAB | Participate in call with State Court Counsel re: discovery, motion and financial advisor engagement status | 0.50 | $560.00 |
| B150 | 06/16/23 | BIW | Confer with state court counsel re: form of Survivor POC Form | 0.60 | $585.00 |
| B150 | 06/16/23 | BIW | Attend Committee weekly conference call | 0.50 | $487.50 |
| B150 | 06/16/23 | BIW | Confer with Committee Member about organizational structure of Diocese | 0.60 | $585.00 |
| B150 | 06/16/23 | CMR | Attend Committee Call re: status of case and outstanding tasks | 0.50 | $447.50 |
| B150 | 06/16/23 | JDP | Prepare for (.2) and participate in (.5) Committee update call | 0.70 | $808.50 |
| B150 | 06/16/23 | JDP | Draft and send Notice of committee update call and agenda | 0.20 | $231.00 |
| B150 | 06/16/23 | LAB | Participate in Committee Update Call re: motion and litigation strategy updates | 0.50 | $560.00 |
| B150 | 06/17/23 | BIW | Draft email to Committee to schedule in-person meeting | 0.20 | $195.00 |
| B150 | 06/21/23 | BIW | Confer with Survivors inquiring about case (2 @.4 each) | 0.80 | $780.00 |
| B150 | 06/21/23 | BIW | Draft email to Committee re: 6/20/23 hearing | 0.40 | $390.00 |
| B150 | 06/21/23 | BIW | Confer with State Court Counsel re: prior day's hearing (2 @.4 each) | 0.80 | $780.00 |
| B150 | 06/21/23 | JDP | Review and edit memo to committee re: hearing on confidentiality motion | 0.20 | $231.00 |
| B150 | 06/22/23 | BIW | Confer with State Court Counsel on Survivor POC Form and other case issues | 0.60 | $585.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 06/22/23 | BIW | Draft several emails to UCC on retention of counsel, including proposed budget and draft applications | 0.30 | $292.50 |
| B150 | 06/22/23 | CMR | Participate in weekly call with State Court Counsel | 0.60 | $537.00 |
| B150 | 06/22/23 | JDP | Review and respond to e-mail from survivor re: claim vs RCBO | 0.20 | $231.00 |
| B150 | 06/22/23 | JDP | Prepare for (.6) and participate in call with SCC re: POC issues (.6) | 1.20 | $1,386.00 |
| B150 | 06/22/23 | JDP | E-mails from/to survivors re: filing clams | 0.30 | $346.50 |
| B150 | 06/22/23 | LAB | Participate in call with SCC re: hearing outcome and claim form issues | 0.60 | $672.00 |
| B150 | 06/23/23 | BIW | Confer with State Court Counsel on recent Diocese transfers | 0.40 | $390.00 |
| B150 | 06/23/23 | BIW | Attend weekly UCC Call | 1.00 | $975.00 |
| B150 | 06/23/23 | CMR | Participate in weekly call with Committee | 1.00 | $895.00 |
| B150 | 06/23/23 | JDP | Prepare for (.3) and participate in committee update call (1.0) | 1.30 | $1,501.50 |
| B150 | 06/23/23 | LAB | Participate in Committee Update Call re: hearing outcome, insurance update and BRG | 1.00 | $1,120.00 |
| B150 | 06/23/23 | MAK | Participate in TCC update call | 1.00 | $955.00 |
| B150 | 06/25/23 | BIW | Draft email to Committee member regarding proposed in-person meeting dates and content of meeting | 0.20 | $195.00 |
| B150 | 06/26/23 | BIW | Draft email to Committee apprising it of filing of Claims Bar Date Motion | 0.40 | $390.00 |
| B150 | 06/26/23 | CMR | Prepare for July Committee Meeting | 0.50 | $447.50 |
| B150 | 06/26/23 | JDP | Review and respond to creditor inquiries | 0.30 | $346.50 |
| B150 | 06/26/23 | JDP | Prepare outline for creditor interviews | 0.50 | $577.50 |
| B150 | 06/27/23 | BIW | Confer with Committee member inquiring about case | 0.40 | $390.00 |
| B150 | 06/27/23 | BIW | Confer with State Court Counsel on confidentiality issues | 0.40 | $390.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 06/27/23 | BIW | Confer with counsel for Committee member regarding confidentiality issues | 0.40 | $390.00 |
| B150 | 06/27/23 | BIW | Prepare for in-person meeting of Committee by designing agenda with J. Prol and C. Restel | 0.70 | $682.50 |
| B150 | 06/27/23 | CMR | Analyze issues in preparation for July Committee Meeting (.2); Meeting with J. Prol and B. Weisenberg re same (.7) | 0.90 | $805.50 |
| B150 | 06/27/23 | JDP | Prepare for in-person committee meeting | 0.70 | $808.50 |
| B150 | 06/27/23 | JDP | Review and respond to creditor inquiries | 0.40 | $462.00 |
| B150 | 06/27/23 | JDP | Review and respond to creditor inquiries re: status of case | 0.30 | $346.50 |
| B150 | 06/27/23 | LAB | Confer with J. Prol re: Committee meeting agenda and insurance issues | 0.20 | $224.00 |
| B150 | 06/28/23 | BIW | Confer with counsel for Committee member re: contents of Survivor POC Form | 0.30 | $292.50 |
| B150 | 06/28/23 | BIW | Draft email to counsel for Committee members outlining 6/29/23 call agenda | 0.10 | $97.50 |
| B150 | 06/28/23 | BIW | Email correspondence with counsel for Committee member regarding allegations against certain RCBO priests | 0.20 | $195.00 |
| B150 | 06/28/23 | BIW | Confer with counsel for Committee member to discuss confidentiality issues | 0.60 | $585.00 |
| B150 | 06/28/23 | MAK | Calls with R. Simons and B. Weisenberg re: confidentiality issues | 0.60 | $573.00 |
| B150 | 06/29/23 | BIW | Confer with counsel for Committee members during weekly conference call | 0.80 | $780.00 |
| B150 | 06/29/23 | BIW | Draft email to Committee members re: POC Motion negotiations | 0.30 | $292.50 |
| B150 | 06/29/23 | BIW | Confer with Committee member about in-person meeting | 0.50 | $487.50 |
| B150 | 06/29/23 | BIW | Confer with counsel for Committee member inquiring about bar date issues | 0.30 | $292.50 |
| B150 | 06/29/23 | CMR | Call with State Court Counsel re: Proof of Claim Issues | 0.80 | $716.00 |
| B150 | 06/30/23 | BIW | Participate in weekly Committee call | 0.80 | $780.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B150 | 06/30/23 | DC | E-mails with committee members re: attendee list for 7/19 and 7/20 meetings | 0.10 | $34.00 |
| B150 | 06/30/23 | JDP | Participate in Committee update call | 0.80 | $924.00 |
| B150 | 06/30/23 | LAB | Confer with B. Weisenberg re: Committee meeting agenda | 0.10 | $112.00 |
| | | | **Total B150 - Meetings of and Communication with Creditors** | 68.30 | $70,675.00 |

B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B160 | 05/31/23 | JDP | Review list of parties to run for conflict check | 0.30 | $346.50 |
| B160 | 06/02/23 | CMR | Revise and review pro hac vice application | 0.30 | $268.50 |
| B160 | 06/05/23 | DC | Prepare and file requests for certificates of good standing and work with local counsel and Lowenstein attorneys re: pro hac vice admissions | 1.30 | $442.00 |
| B160 | 06/06/23 | DC | Review conflict reports | 0.40 | $136.00 |
| B160 | 06/08/23 | DC | Finalize pro hac applications for LS attorneys, tend to e-filing and service of same and upload proposed orders | 1.80 | $612.00 |
| B160 | 06/08/23 | JDP | Review conflict search results and review draft retention disclosures | 1.20 | $1,386.00 |
| B160 | 06/09/23 | DC | Prepare retention papers and budget; review UST guidelines | 3.20 | $1,088.00 |
| B160 | 06/10/23 | BIW | Revise Lowenstein Retention pleadings | 0.40 | $390.00 |
| B160 | 06/10/23 | CMR | Review and revise Retention Application | 0.80 | $716.00 |
| B160 | 06/12/23 | DC | Review comments from B. Weisenberg and C. Restel, incorporate same into draft retention papers and forward same to local counsel for review and further comment | 0.60 | $204.00 |
| B160 | 06/13/23 | DC | Commence preparation of schedules to retention papers | 0.90 | $306.00 |
| B160 | 06/14/23 | BIW | Review conflicts results (.3); confer with Diane Clausen to complete Lowenstein Retention Application (.1) | 0.40 | $390.00 |
| B160 | 06/14/23 | DC | E-mails with local counsel re: interested parties list and disclosures for retention schedules | 0.20 | $68.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 06/14/23 | DC | Confer with B. Weisenberg re: revisions to retention papers, review of confidentiality provisions, prepare schedules and disclosures | 3.40 | $1,156.00 |
| B160 | 06/15/23 | BIW | Edit Lowenstein retention pleadings, including Prol Declaration, Committee Chairperson Declaration and Retention Application | 0.60 | $585.00 |
| B160 | 06/15/23 | BIW | Review and revise Lowenstein Retention pleadings | 0.50 | $487.50 |
| B160 | 06/15/23 | CMR | Review and revise Lowenstein Retention Application | 0.90 | $805.50 |
| B160 | 06/15/23 | DC | Prepare budget calculations for first interim period | 0.60 | $204.00 |
| B160 | 06/15/23 | DC | Further revisions to retention application, declaration and schedules, review UST Guidelines and revise same to conform, discussions with attorney team re: same | 3.20 | $1,088.00 |
| B160 | 06/16/23 | BIW | Revise Lowenstein Retention pleadings | 0.90 | $877.50 |
| B160 | 06/16/23 | CMR | Review and revise Retention Application (1.9) ; Call with B. Weisenberg and J. Prol re: same (.3) | 2.20 | $1,969.00 |
| B160 | 06/16/23 | JDP | Attention to terms of retention | 0.30 | $346.50 |
| B160 | 06/19/23 | CMR | Review and revise Application for Retention | 0.80 | $716.00 |
| B160 | 06/19/23 | JDP | Review and edit LS retention papers | 0.60 | $693.00 |
| B160 | 06/21/23 | BIW | Revise Lowenstein Budget to comply with UST Guidelines | 0.40 | $390.00 |
| B160 | 06/21/23 | JDP | Final review and edits to LS retention papers | 0.30 | $346.50 |
| B160 | 06/22/23 | BIW | Draft email to UST providing drafts of Lowenstein's retention pleadings | 0.10 | $97.50 |
| B160 | 06/22/23 | DC | Review and analyze interested parties list received by the debtor for revisions to schedules to retention application and confer with attorney team re: same | 0.80 | $272.00 |
| B160 | 06/22/23 | DC | Respond to e-mails from attorneys re: confidential conflict parties | 0.20 | $68.00 |
| B160 | 06/22/23 | JDP | Review and edit draft budget | 0.30 | $346.50 |
| B160 | 06/26/23 | BIW | Confer with counsel for Diocese to confirm disclosure restriction on certain interested parties | 0.20 | $195.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 06/26/23 | BIW | Confer with D. Claussen to finalize Lowenstein retention pleadings | 0.20 | $195.00 |
| B160 | 06/26/23 | DC | Participate on call with debtor's counsel and B. Weisenberg re: confidential parties disclosures | 0.20 | $68.00 |
| B160 | 06/26/23 | DC | E-mail with debtor's counsel re: conflict parties in interest, discussion with B. Weisenberg to review same (40); review LS conflict spreadsheet and revisions to LS retention application in preparation for filing (.50) | 0.90 | $306.00 |
| B160 | 06/27/23 | DC | Format and finalize LS Retention Application for filing | 0.60 | $204.00 |
| B160 | 06/28/23 | BIW | Confer with B. Clark on gathering court orders to comply with UST's request re: other cases where percentage of fees are set aside for trust | 0.20 | $195.00 |
| B160 | 06/29/23 | BIW | Draft email to UST explaining use of similar billing arrangements as those proposed by Lowenstein | 0.40 | $390.00 |
| B160 | 06/29/23 | BMC | Compile retention applications re: discounts for the benefit of third party | 0.40 | $218.00 |
| B160 | 06/29/23 | DC | Research re: retention applications providing discounts for the benefit of third parties | 1.80 | $612.00 |

| | | | **Total B160 - Fee/Employment Applications** | 32.80 | $19,184.50 |
|---|---|---|---|---|---|

**B165 Employment and Retention Applications - Others**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 05/31/23 | JDP | Review and analyze Foley retention application | 0.30 | $346.50 |
| B165 | 06/01/23 | BIW | Confer with potential Local Counsel | 0.10 | $97.50 |
| B165 | 06/01/23 | BIW | Confer with prospective Financial Advisors | 1.10 | $1,072.50 |
| B165 | 06/02/23 | BIW | Review Foley Lardner's Retention Application | 0.30 | $292.50 |
| B165 | 06/02/23 | BIW | Confer with prospective financial advisor about case | 0.40 | $390.00 |
| B165 | 06/02/23 | JDP | Interview T. Keller for local counsel | 0.40 | $462.00 |
| B165 | 06/06/23 | BIW | Confer with prospective financial advisor | 0.50 | $487.50 |
| B165 | 06/09/23 | BIW | Review UST's objection to A&M Retention Application | 0.20 | $195.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 06/09/23 | JDP | E-mails from/to SCC re: Debtor professional retentions | 0.20 | $231.00 |
| B165 | 06/13/23 | BIW | Confer with prospective financial advisor on status of case | 0.40 | $390.00 |
| B165 | 06/14/23 | BIW | Confer with J. Prol on retention of financial advisors | 0.20 | $195.00 |
| B165 | 06/14/23 | CMR | Analyze legal issues re: Ordinary Course Professional Payments | 0.70 | $626.50 |
| B165 | 06/14/23 | JDP | Review proposal re: retention of ordinary course professionals | 0.20 | $231.00 |
| B165 | 06/15/23 | BIW | Confer with prospective financial advisor about needs of Committee | 0.30 | $292.50 |
| B165 | 06/16/23 | BIW | Confer with BRG to discuss potential engagement | 0.20 | $195.00 |
| B165 | 06/20/23 | JDP | Review and edit comments to ordinary course professionals motion and forward to Debtor's counsel | 0.20 | $231.00 |
| B165 | 06/23/23 | CMR | Call with B. Weisenberg re: revisions to OCP Order | 0.20 | $179.00 |
| B165 | 06/28/23 | CMR | Analyze issues and confer with Debtor re: OCP Order | 0.20 | $179.00 |
| B165 | 06/28/23 | JDP | Respond to inquiry re: draft OCP order | 0.20 | $231.00 |

|  |  |  | **Total B165 - Employment and Retention Applications - Others** | 6.30 | $6,324.50 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 05/31/23 | CMR | Analyze motions and prepare for June 6 hearing | 1.80 | $1,611.00 |
| B190 | 06/01/23 | BMC | Research re: confidentiality under CA law | 0.50 | $272.50 |
| B190 | 06/01/23 | CMR | Analyze legal issues in preparation for June 6 hearing | 0.50 | $447.50 |
| B190 | 06/01/23 | CMR | Analyze legal issues re: potential objection to Confidentiality Motion | 0.20 | $179.00 |
| B190 | 06/02/23 | BIW | Confer with M. White on status of June 6th motions and Committee's concerns with same | 0.40 | $390.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/02/23 | BIW | Confer again with M. White on status of June 6th motions and Committee's concerns with same | 0.10 | $97.50 |
| B190 | 06/02/23 | CMR | Strategize re: legal issues for upcoming hearing | 0.50 | $447.50 |
| B190 | 06/02/23 | JDP | Review e-mails to/from Debtor's counsel re: final orders on first day motions and scheduling of hearing | 0.20 | $231.00 |
| B190 | 06/02/23 | MAK | Confer with J. Prol re: confidentiality motion response | 0.20 | $191.00 |
| B190 | 06/03/23 | CMR | Strategize re: issues re: confidentiality motion | 0.10 | $89.50 |
| B190 | 06/04/23 | CMR | Strategize re: final orders re: first day motions | 0.20 | $179.00 |
| B190 | 06/05/23 | BIW | Review state law on confidentiality of defendants in conjunction with request by Diocese to maintain confidentiality of abusers | 0.60 | $585.00 |
| B190 | 06/05/23 | BIW | Confer with M. Lee on Wages and Confidentiality Motions | 0.50 | $487.50 |
| B190 | 06/05/23 | CMR | Call with Debtor's counsel re: first day motions (.5); Call with J. Prol and B. Weisenberg re: same (.5) | 1.00 | $895.00 |
| B190 | 06/05/23 | CMR | Analyze legal issues re: Confidentiality Motion | 1.50 | $1,342.50 |
| B190 | 06/05/23 | JDP | Call with M. Lee re: cash management, wages and confidentiality motions | 0.50 | $577.50 |
| B190 | 06/05/23 | JDP | Confer with B. Weisenberg and C. Restel re: first day motions | 0.50 | $577.50 |
| B190 | 06/05/23 | JDP | Develop strategy re: stay/injunction in favor of other Catholic entities | 1.30 | $1,501.50 |
| B190 | 06/06/23 | BIW | Confer with J. Prol and C. Restel to discuss confidentiality | 0.80 | $780.00 |
| B190 | 06/06/23 | BIW | Confer with State Court Counsel re: confidentiality of credibly accused priests | 0.60 | $585.00 |
| B190 | 06/06/23 | CMR | Review and revise critical dates memo (.2); Call with Lowenstein Team re: assigning research projects (.4); Update workstream re: same (.2) | 0.80 | $716.00 |
| B190 | 06/06/23 | CMR | Strategize re: first day motions (.2); Review revised First Day Orders (.2) | 0.40 | $358.00 |
| B190 | 06/06/23 | CMR | Analyze legal issues re: confidentiality (.5); Prepare and send emails in preparation for calls re: same (.3); Calls with J. Prol and B. Weisenberg re: same (.8) | 1.60 | $1,432.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/06/23 | JDP | Confer with B. Weisenberg and C. Restel re: procedures for dealing with confidentiality of names of priests accused of committing child sex abuse | 0.80 | $924.00 |
| B190 | 06/07/23 | BIW | Review proposed interim order re: Confidentiality of certain names | 0.10 | $97.50 |
| B190 | 06/07/23 | BIW | Prepare for call with M. Lee by reviewing other Diocese cases treatment of confidential information | 0.40 | $390.00 |
| B190 | 06/08/23 | BIW | Confer with M. Lee on scope of confidentiality sought by Diocese | 0.20 | $195.00 |
| B190 | 06/08/23 | CMR | Strategize re: resolution of pending First Day Motions | 0.20 | $179.00 |
| B190 | 06/09/23 | BIW | Review proposed revisions to Confidentiality Order and C. Restel's additional comments to same | 0.20 | $195.00 |
| B190 | 06/09/23 | BIW | Confer with UST on confidentiality issues | 0.30 | $292.50 |
| B190 | 06/09/23 | CMR | Analyze and propose revisions to confidentiality order (.7); Call with U.S. Trustee re: same (.3) | 1.00 | $895.00 |
| B190 | 06/09/23 | JDP | Review Judge Glenn decision declining to extend injunction to protect Rockville Centre other Catholic entities from plaintiffs' suits in state court | 1.50 | $1,732.50 |
| B190 | 06/11/23 | BIW | Review Debtor's proposed revision to Confidentiality Order | 0.20 | $195.00 |
| B190 | 06/11/23 | BIW | Confer with C. Restel re: confidentiality concerns expressed by Diocese (.4); review revised order to resolve same (.2) | 0.60 | $585.00 |
| B190 | 06/11/23 | CMR | Review and propose revisions to Confidentiality Order (1.0); Prepare objection to Confidentiality Motion (1.3) | 2.30 | $2,058.50 |
| B190 | 06/11/23 | MAK | Review position re: confidentiality motion | 0.30 | $286.50 |
| B190 | 06/12/23 | BIW | Confer with J. Prol on Diocese position on confidentiality | 0.20 | $195.00 |
| B190 | 06/12/23 | BIW | Review Diocese mark-up of confidentiality order (.1); confer with C. Restel and Team re: same (.9) | 1.00 | $975.00 |
| B190 | 06/12/23 | CMR | Prepare Objection to Confidentiality Motion (4.4); Analyze issues re: potential resolution of Confidentiality Motion (.9); Call with Debtor's counsel re: same (.2) | 5.50 | $4,922.50 |
| B190 | 06/12/23 | JDP | Confer with B. Weisenberg re: staus of discussions re: confidentiality | 0.20 | $231.00 |
| B190 | 06/13/23 | BIW | Confer with M. Lee on confidentiality issues | 0.60 | $585.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/13/23 | BIW | Negotiate terms of confidentiality order with M. Lee | 0.30 | $292.50 |
| B190 | 06/13/23 | BIW | Draft email to M. Lee outlining terms of confidentiality settlement | 0.40 | $390.00 |
| B190 | 06/13/23 | BIW | Meet with M. Kaplan to discuss potential solutions to disputes over confidentiality | 0.40 | $390.00 |
| B190 | 06/13/23 | BIW | Confer with J. Prol on status of confidentiality negotiations | 0.30 | $292.50 |
| B190 | 06/13/23 | BIW | Review and revise objection to Confidentiality Motion | 0.40 | $390.00 |
| B190 | 06/13/23 | BMC | Review objection (1.0); review and supplement research on Ninth Circuit case law re: same on confidentiality motion (1.5) | 2.50 | $1,362.50 |
| B190 | 06/13/23 | CMR | Review and revise Objection to Confidentiality Motion (1.6); Analyze legal issues re: potential resolution of Confidentiality Motion (1.4) | 3.00 | $2,685.00 |
| B190 | 06/13/23 | JDP | Review and edit draft objection to confidentiality motion(.4); confer with M. Kaplan re: same (.2) | 0.60 | $693.00 |
| B190 | 06/13/23 | MAK | Review and revise objection to confidentiality motion | 0.60 | $573.00 |
| B190 | 06/15/23 | BIW | Confer with G. Albert on 341 meeting (.2); confer with J. Prol re: same (.2) | 0.40 | $390.00 |
| B190 | 06/16/23 | BIW | Review Diocese Reply to UCC's objection to confidentiality motion (.3); review authorities cited in same (.6) | 0.90 | $877.50 |
| B190 | 06/17/23 | BIW | Confer with R. Simons on evidentiary issues in connection with confidentiality motion filed by Diocese | 0.20 | $195.00 |
| B190 | 06/17/23 | BIW | Begin drafting oral argument outline for hearing on confidentiality motion filed by Diocese | 0.90 | $877.50 |
| B190 | 06/17/23 | BIW | Confer with J. Prol on confidentiality response filed by Diocese | 0.20 | $195.00 |
| B190 | 06/17/23 | BIW | Confer with R. Simons and J. Prol on confidentiality response filed by Diocese | 0.40 | $390.00 |
| B190 | 06/17/23 | BIW | Review pleadings filed in connection with Diocese motion to keep names of abusers confidential | 0.90 | $877.50 |
| B190 | 06/17/23 | BIW | Confer with M. Kaplan to discuss evidentiary issues in connection with confidentiality motion filed by Diocese | 0.20 | $195.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/17/23 | BIW | Confer with Local Counsel to prepare for hearing in connection with confidentiality motion filed by Diocese | 0.30 | $292.50 |
| B190 | 06/17/23 | EGM | Review Debtor response re confidentiality motion and research cases cited in same (1.4); email B. Weisenberg summary of cases/orders cited (.5) | 1.90 | $1,558.00 |
| B190 | 06/18/23 | MAK | Research and analysis on evidentiary issues for confidentiality hearing | 0.70 | $668.50 |
| B190 | 06/19/23 | BIW | Meet with Local Counsel to discuss local practice and procedure and case strategy | 1.00 | $975.00 |
| B190 | 06/19/23 | JDP | Prepare for 6/20 hearings | 1.50 | $1,732.50 |
| B190 | 06/19/23 | JDP | Meeting with T. Keller and B. Albert re: status and strategy for confidentiality hearing | 1.00 | $1,155.00 |
| B190 | 06/21/23 | BIW | Research public listing of names of accused priests in RCBO | 0.80 | $780.00 |
| B190 | 06/21/23 | BIW | Confer with C. Restel on preparing supplemental objection to Diocese request for confidentiality | 0.40 | $390.00 |
| B190 | 06/21/23 | CMR | Call with B. Weisenberg re: Confidentiality Motion | 0.40 | $358.00 |
| B190 | 06/22/23 | BIW | Review notes on 341 meeting, Schedules and SOFAs, and draft email to B. Clark regarding same | 0.30 | $292.50 |
| B190 | 06/22/23 | BMC | Research Ninth Circuit and California state case law (.8); review Debtors' schedules and statements on confidentiality (.5) | 1.30 | $708.50 |
| B190 | 06/22/23 | CMR | Strategize re: confidentiality issues | 0.10 | $89.50 |
| B190 | 06/22/23 | JDP | Develop strategy re: accused priests still employed by Diocese or Parishes | 0.20 | $231.00 |
| B190 | 06/23/23 | JDP | Review research re: confidentiality issues and refine position | 0.70 | $808.50 |
| B190 | 06/27/23 | CMR | Analyze issues re: OCP Motion | 0.30 | $268.50 |
| B190 | 06/27/23 | CMR | Analyze legal issues re: Confidentiality Motion | 1.80 | $1,611.00 |
| B190 | 06/27/23 | CMR | Analyze legal issues re: payments to Credibly Accused Priests | 0.30 | $268.50 |
| B190 | 06/28/23 | BIW | Conference call with counsel for Committee Member and M. Kaplan to discuss confidentiality issues | 0.30 | $292.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/28/23 | BIW | Confer with M. Kaplan to discuss confidentiality issues | 0.30 | $292.50 |
| B190 | 06/29/23 | LAB | Confer with B. Weisenberg and M. Kaplan re: Confidentiality Order and insurer access | 0.30 | $336.00 |
| B190 | 06/29/23 | MAK | Review and analyze applicable law on privacy/confidentiality of alleged abuser files | 1.60 | $1,528.00 |
| B190 | 06/30/23 | MAK | Review and analyze applicable law on privacy/confidentiality of alleged abuser files | 1.30 | $1,241.50 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 59.80 | $55,851.00 |

B200 - Operations

B210 Business Operations

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 06/02/23 | BIW | Revise proposed changes to Cash Management Order | 0.30 | $292.50 |
| B210 | 06/02/23 | CMR | Analyze legal issues and prepare revisions to Cash Management Order | 1.60 | $1,432.00 |
| B210 | 06/05/23 | BIW | Review Debtor's proposed changes to Cash Management Order | 0.20 | $195.00 |
| B210 | 06/05/23 | BIW | Draft email to M. Lee proposing changes to Cash Management Order | 0.10 | $97.50 |
| B210 | 06/14/23 | JDP | E-mails from/to Debtor's counsel re: extension of time to file MOR's | 0.20 | $231.00 |
| B210 | 06/20/23 | JDP | Review and comment on Debtor e-mail re: insurance related dip account | 0.20 | $231.00 |
| | | | **Total B210 - Business Operations** | 2.60 | $2,479.00 |

B220 Employee Benefits/Pensions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 05/31/23 | BIW | Analyze Diocese Motion requesting authority to pay wages and benefits to employees | 0.70 | $682.50 |
| B220 | 06/01/23 | BIW | Review Credibly Accused List | 0.30 | $292.50 |
| B220 | 06/01/23 | BIW | Confer with R. Simons on credibly accused priests | 0.30 | $292.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B220 | 06/06/23 | BIW | Review caselaw on payment of benefits to credibly accused priests | 0.40 | $390.00 |
| B220 | 06/06/23 | JDP | Review and edit e-mail to Debtor's counsel re: wages motion | 0.20 | $231.00 |
| B220 | 06/07/23 | BIW | Review proposed interim order re: Wages and Benefits | 0.10 | $97.50 |
| B220 | 06/08/23 | BIW | Confer with M. Lee on Wages and Benefits relief sought | 0.20 | $195.00 |
| B220 | 06/09/23 | BIW | Review proposed changes to Wages Order and email from Diocese in connection therewith | 0.20 | $195.00 |
| B220 | 06/13/23 | CMR | Summary review of proposed revisions to Wages Order | 0.10 | $89.50 |
| B220 | 06/14/23 | AG | Review pension plan documents (.7); conference with B. Weisenberg, J. Prol re: same (.7) | 1.40 | $1,757.00 |
| B220 | 06/14/23 | BIW | Confer with A. Graw on Diocese pension issues (.7); review SERP (.3); review New Orleans decision on discontinuing Benefits (.3); review Santa Rosa pleadings moving to terminate SERP (.3) | 1.60 | $1,560.00 |
| B220 | 06/14/23 | CMR | Call with B. Weisenberg re: pension issues for potential objection | 0.20 | $179.00 |
| B220 | 06/14/23 | JDP | Review research re: payment of pension benefits' confer with A. Graw re: same | 0.70 | $808.50 |
| B220 | 06/15/23 | AG | Review and respond to e-mail from B. Weisenberg; review precedent motion re: rabbi trust | 0.70 | $878.50 |
| B220 | 06/15/23 | BIW | Review excerpts of SERP and draft email to team recommending course of action on same | 0.30 | $292.50 |
| B220 | 06/15/23 | CMR | Analyze legal issues re: Priest Pension Plans | 0.30 | $268.50 |
| B220 | 06/16/23 | CMR | Analyze legal issues re: Pension Accounts | 0.50 | $447.50 |
| B220 | 06/17/23 | BIW | Provide comments to Wages and Benefits Order | 0.20 | $195.00 |
| B220 | 06/20/23 | AG | Review and revise draft letter re:: supplemental pension plan | 0.40 | $502.00 |
| B220 | 06/20/23 | BIW | Review revised proposed order granting Diocese request for right to continue wages and benefits | 0.20 | $195.00 |
| B220 | 06/22/23 | CMR | Call with Debtor's counsel re: SERP (.3); Revise letter to Debtor re: same (.4) | 0.70 | $626.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 06/22/23 | JDP | Review strategy re: pension plan (.2); review and edit letter to Debtor's counsel re: termination of benefits under pension plan (.1) | 0.30 | $346.50 |
| B220 | 06/23/23 | BIW | Draft letter to Diocese regarding employment of accused priests | 0.90 | $877.50 |
| B220 | 06/23/23 | CMR | Finalize and send letter to Debtor re: SERP | 0.20 | $179.00 |
| B220 | 06/23/23 | JDP | Review and edit letter re: termination of SERP | 0.20 | $231.00 |
| B220 | 06/26/23 | BIW | Revise document demand letter regarding employment of two alleged abusers employed by diocese | 0.40 | $390.00 |
| B220 | 06/26/23 | JDP | Review and edit draft letter requesting information re: employment of accused priests | 0.20 | $231.00 |
| B220 | 06/26/23 | JDP | Review and edit document demand re: Employed Accused Priests | 0.20 | $231.00 |
| B220 | 06/28/23 | CMR | Confer via email with Debtor's counsel re: SERP | 0.10 | $89.50 |
| | | | **Total B220 - Employee Benefits/Pensions** | 12.20 | $12,751.00 |

B230 Financing/Cash Collateral

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 06/26/23 | BIW | Review loan documents with The Roman Catholic Cemeteries of the Diocese of Oakland | 0.60 | $585.00 |
| | | | **Total B230 - Financing/Cash Collateral** | 0.60 | $585.00 |

B300 - Claims and Plan

B310 Claims Administration and Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 05/31/23 | BIW | Analyze CA state law opening statute of limitations to assist in formulating claims bar date strategy | 0.60 | $585.00 |
| B310 | 05/31/23 | BMC | Research California state law re: statute of limitations | 0.70 | $381.50 |
| B310 | 05/31/23 | CMR | Analyze legal issues re: bar date | 1.30 | $1,163.50 |
| B310 | 06/02/23 | BIW | Analyze claims bar date issues, along with information needed to complete same | 0.80 | $780.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 06/02/23 | LAB | Confer with LS Team re: claimant information strategy | 0.10 | $112.00 |
| B310 | 06/02/23 | LAB | Review claimant list | 0.40 | $448.00 |
| B310 | 06/02/23 | LAB | Confer with E. Jesse re: claimant list and insurance model project | 0.20 | $224.00 |
| B310 | 06/06/23 | BIW | Review proof of claim forms to begin formulating ideas scope of POC Form | 0.40 | $390.00 |
| B310 | 06/06/23 | BIW | Confer with J. Prol and C. Restel on form and time for claims | 0.70 | $682.50 |
| B310 | 06/06/23 | BIW | Confer with J. Prol and Team on form of proof of claim form | 0.40 | $390.00 |
| B310 | 06/06/23 | BMC | Research re: claim issues | 1.60 | $872.00 |
| B310 | 06/06/23 | CMR | Call with Lowenstein Team re: Proof of Claim Form (.4); analyze legal issues re: Proof of Claim Form (.9) | 1.30 | $1,163.50 |
| B310 | 06/06/23 | CMR | Meeting with J. Prol and B. Weisenberg re: Proof of Claim and confidentiality issues | 0.70 | $626.50 |
| B310 | 06/06/23 | JDP | Participate in call with LS team re: bar date and POC issues | 0.40 | $462.00 |
| B310 | 06/06/23 | JDP | Meeting with B. Weisenberg and C. Restel re: bar date and POC issues, confidentiality, pending motions and work streams | 0.70 | $808.50 |
| B310 | 06/06/23 | JDP | Review mini fact sheet and compare to info requested in Camden and Santa Rosa POC's | 1.30 | $1,501.50 |
| B310 | 06/07/23 | BIW | Confer with State Court Counsel re: form of POC | 0.40 | $390.00 |
| B310 | 06/07/23 | BIW | Review State Court Complaints against Diocese | 1.10 | $1,072.50 |
| B310 | 06/07/23 | BIW | Confer with C. Restel on form of Survivor POC (.3); review forms of same (.6) | 0.90 | $877.50 |
| B310 | 06/07/23 | BMC | Analyze proof of claims forms from other chapter 11 cases | 0.90 | $490.50 |
| B310 | 06/07/23 | CMR | Analyze legal issues re: Proof of Claim Form | 1.30 | $1,163.50 |
| B310 | 06/07/23 | JDP | Review exemplars of state court mini fact sheets for use in connection with POC form | 0.40 | $462.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 06/08/23 | BIW | Confer with J. Prol to discuss form of POC | 0.40 | $390.00 |
| B310 | 06/08/23 | BMC | Review proof of claim form analysis | 0.50 | $272.50 |
| B310 | 06/08/23 | CMR | Strategize re: form of proof of claim | 0.60 | $537.00 |
| B310 | 06/08/23 | CMR | Analyze legal issues re: potential objections to claims | 0.30 | $268.50 |
| B310 | 06/08/23 | JDP | Review research re: POC issues | 1.40 | $1,617.00 |
| B310 | 06/08/23 | LAB | Confer with LS Team re: claimant fact sheet | 0.30 | $336.00 |
| B310 | 06/09/23 | BIW | Confer with L. Bennett to discuss reconciliation of competing views on claims (.4); confer with J. Prol re: same (.2) | 0.60 | $585.00 |
| B310 | 06/09/23 | BIW | Confer with M. Kaplan on pleading standards in connection with POC Form | 0.20 | $195.00 |
| B310 | 06/09/23 | BIW | Analyze recent decisions on sustaining facial validity of POCs | 0.70 | $682.50 |
| B310 | 06/09/23 | BIW | Confer with J. Prol and Team on form of POC | 0.60 | $585.00 |
| B310 | 06/09/23 | BMC | Draft memorandum re: POC pleading standard | 1.00 | $545.00 |
| B310 | 06/09/23 | BMC | Research POC pleading standard | 3.00 | $1,635.00 |
| B310 | 06/09/23 | JDP | Review research re: POC form and develop strategy re: same | 1.70 | $1,963.50 |
| B310 | 06/09/23 | JDP | Confer with LS team re: POC issues | 0.60 | $693.00 |
| B310 | 06/09/23 | LAB | Review research re: claim valuation strategy | 0.50 | $560.00 |
| B310 | 06/09/23 | LAB | Meet with LS Team re: POC strategy | 0.70 | $784.00 |
| B310 | 06/10/23 | CMR | Analyze legal issues re: Proof of Claim Form and potential objections to claims | 1.50 | $1,342.50 |
| B310 | 06/10/23 | JDP | Review and analyze Judge Glenn decision dismissing POC's in Rockville Centre case | 1.20 | $1,386.00 |
| B310 | 06/10/23 | MAK | Review and analyze case law and recent decisions on POC forms and claimant information | 1.90 | $1,814.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 06/10/23 | SNJ | Conduct research re: notice of claim bar date | 1.10 | $599.50 |
| B310 | 06/11/23 | MAK | Continue review and analyze case law and recent decisions on POC forms and claimant information | 2.20 | $2,101.00 |
| B310 | 06/12/23 | BIW | Review state law standards for alleging negligence against Diocese | 0.70 | $682.50 |
| B310 | 06/12/23 | BIW | Review relevant data on sexual abuse settlements and verdicts in CA to begin getting a sense of claim valuation | 0.90 | $877.50 |
| B310 | 06/12/23 | CMR | Call with State Court Counsel re: Proof of Claim form | 0.60 | $537.00 |
| B310 | 06/12/23 | JDP | Review research re: proof of claim form and burden of proof under federal pleading standard; develop position on bar date and claim form | 1.50 | $1,732.50 |
| B310 | 06/13/23 | BIW | Review recent Rockville Centre decision and accompanying transcripts on alleging negligence of Diocese | 1.40 | $1,365.00 |
| B310 | 06/15/23 | JDP | Confer with SCC re: proof of claim form issues | 0.70 | $808.50 |
| B310 | 06/16/23 | CMR | Confer with LS Team via email re: Proof of Claim forms | 0.10 | $89.50 |
| B310 | 06/16/23 | JDP | Continued review of research and factual information re: proof of claim form and develop strategy | 1.50 | $1,732.50 |
| B310 | 06/21/23 | BIW | Review draft Survivor POC Form provided by Diocese | 0.40 | $390.00 |
| B310 | 06/21/23 | JDP | Review research re: POC's and develop strategy re: bar date and POC form | 1.50 | $1,732.50 |
| B310 | 06/22/23 | BIW | Confer with counsel for Diocese about Survivor POC Form | 0.80 | $780.00 |
| B310 | 06/22/23 | BIW | Review State Court Mini Fact Sheets, order governing same and POC form proposed in Santa Rosa case | 0.60 | $585.00 |
| B310 | 06/22/23 | CMR | Analyze issues re: Proof of Claim form (.5); Call with Debtor's counsel re: same (.8); Call with J. Prol and B. Weisenberg re: same (.2) | 1.50 | $1,342.50 |
| B310 | 06/22/23 | JDP | Review mini-fact sheet form and state court order re: use of mini-fact sheet and develop position on proof of claim form | 1.30 | $1,501.50 |
| B310 | 06/22/23 | JDP | Review Debtor's proposed POC and compare to POC's used in other Diocese cases (.7); participate in call with Debtor's counsel re: POC form and bar date (.8) | 1.30 | $1,501.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 06/23/23 | BIW | Draft emails to R. Simons on use of mini-fact sheets versus longer form fact sheets in state court action and review same | 0.50 | $487.50 |
| B310 | 06/23/23 | BIW | Confer with R. Simons on form of POC issues | 0.30 | $292.50 |
| B310 | 06/23/23 | BIW | Confer with Diocese on Proof of Claim form | 1.00 | $975.00 |
| B310 | 06/23/23 | CMR | Call with Debtor re: Proof of Claim form | 0.60 | $537.00 |
| B310 | 06/23/23 | JDP | Review legal and factual research re: POC form and prepare for follow-up discussions with Debtor's counsel | 1.30 | $1,501.50 |
| B310 | 06/25/23 | BIW | Confer with L. Bennett and M. Kaplan on form of POC issues | 0.40 | $390.00 |
| B310 | 06/25/23 | LAB | Confer with B. Weisenberg and M. Kaplan re: POC issues and strategy | 0.40 | $448.00 |
| B310 | 06/26/23 | BIW | Confer with J. Prol on form of POC negotiations | 0.60 | $585.00 |
| B310 | 06/26/23 | BIW | Review Santa Rosa Bar Date pleadings | 0.90 | $877.50 |
| B310 | 06/26/23 | BIW | Confer with counsel for Diocese to discuss form of POC | 0.60 | $585.00 |
| B310 | 06/26/23 | CMR | Analyze issues re: Proof of Claim form (.3); Call with Debtor's counsel re: same (.6) | 0.90 | $805.50 |
| B310 | 06/26/23 | DC | Compile responses re: mini fact sheet analyses for proofs of claim and prepare tracking spreadsheet | 0.60 | $204.00 |
| B310 | 06/26/23 | JDP | Attention to POC issues | 1.50 | $1,732.50 |
| B310 | 06/26/23 | JDP | Participate in call with Debtor's counsel re: POC form and bar date (.6); follow up conference with B. Weisenberg re: same (.6) | 1.20 | $1,386.00 |
| B310 | 06/26/23 | MAK | Conference call with Debtor re: POC form | 0.60 | $573.00 |
| B310 | 06/27/23 | BIW | Review Survivor POC forms used in other Diocese cases | 0.60 | $585.00 |
| B310 | 06/27/23 | BIW | Review Debtor's revised draft of Survivor POC Form | 0.40 | $390.00 |
| B310 | 06/27/23 | JDP | Review research re: POC form | 0.30 | $346.50 |
| B310 | 06/27/23 | JDP | Call with A. Uetz re: POC form, stay violation and protective order | 0.50 | $577.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 06/27/23 | JDP | Strategize re: POC issues | 0.50 | $577.50 |
| B310 | 06/28/23 | BIW | Confer with J. Prol on proof of claim negotiations | 0.40 | $390.00 |
| B310 | 06/28/23 | BIW | Confer with counsel for Diocese on proof of claim forms | 0.50 | $487.50 |
| B310 | 06/28/23 | BIW | Review filed Bar Date Motion and attachments (.4); draft email to LS Team re: same (.3); confer with C. Restel about same (.4) | 1.10 | $1,072.50 |
| B310 | 06/28/23 | CMR | Call with Debtor (partial) re: Proof of Claim form (.3); Analyze legal issues re: Bar Date Motion and proposed procedures (.9); Confer with B. Weisenberg re: same (.4) | 1.60 | $1,432.00 |
| B310 | 06/28/23 | JDP | Confer with B. Weisenberg re: POC negotiations and strategy | 0.40 | $462.00 |
| B310 | 06/28/23 | JDP | Review and analyze insurer position on POC in Santa Rosa and develop responsive position | 2.10 | $2,425.50 |
| B310 | 06/28/23 | LAB | Confer with B. Weisenberg and Litigation Team re: Bar Date issues and insurance strategy | 0.50 | $560.00 |
| B310 | 06/28/23 | LAB | Review insurer filings on Bar Date issues | 1.00 | $1,120.00 |
| B310 | 06/29/23 | BIW | Analyze proposed Survivor POC confidentiality protocols and make internal comments to same | 0.40 | $390.00 |
| B310 | 06/29/23 | BIW | Revise Confidentiality Agreement attached to Bar Date Motion | 0.40 | $390.00 |
| B310 | 06/29/23 | BIW | Draft email to E. Mannix outlining objection to Bar Date Motion | 0.80 | $780.00 |
| B310 | 06/29/23 | BIW | Review legal research on Insurer standing in connection with POCs | 0.40 | $390.00 |
| B310 | 06/29/23 | BIW | Draft email to A. Cipriano outlining standing arguments | 0.40 | $390.00 |
| B310 | 06/29/23 | BIW | Revise Claims Bar Date Order and related pleadings | 1.10 | $1,072.50 |
| B310 | 06/29/23 | BIW | Continue revising Claims Bar Date Order and related pleadings and outline concerns with same for negotiations | 1.40 | $1,365.00 |
| B310 | 06/29/23 | BIW | Confer with M. Kaplan on Insurer standing issues | 0.20 | $195.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 06/29/23 | BIW | Confer with E. Mannix on preparing objection to Bar Date Motion | 0.20 | $195.00 |
| B310 | 06/29/23 | CMR | Strategize re: issues re: Bar Date Motion | 0.20 | $179.00 |
| B310 | 06/29/23 | JDP | Refine position on POC and bar date | 0.80 | $924.00 |
| B310 | 06/29/23 | LAB | Confer with LS Team re: Bar Date opposition strategy | 0.30 | $336.00 |
| B310 | 06/30/23 | BIW | Complete revisions to Bar Date Order and related pleadings | 1.60 | $1,560.00 |
| B310 | 06/30/23 | BIW | Confer with G. Albert on claims bar date issue | 0.30 | $292.50 |
| B310 | 06/30/23 | EGM | Review and analyze Bar Date Motion and various other pleadings in preparation for Committee's objection (1.4); attend to emails re Bar Date Motion and bases for objection (.2); draft objection to Bar Date Motion (1.5) | 3.10 | $2,542.00 |
| B310 | 06/30/23 | LAB | Confer with LS Team re: Bar Date Order and insurance issues | 0.40 | $448.00 |
| B310 | 06/30/23 | MAK | Review and analyze proposed revisions to sexual abuse claims form | 0.30 | $286.50 |
| | | | **Total B310 - Claims Administration and Objections** | 86.00 | $83,138.50 |

B320 Plan and Disclosure Statement (including Business Plan)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 06/07/23 | BIW | Devise case strategy to maximize value for Survivors by mapping out various paths to consensual plan | 0.90 | $877.50 |
| B320 | 06/27/23 | BIW | Review caselaw on use of channeling injunctions in Ninth Circuit | 0.50 | $487.50 |
| | | | **Total B320 - Plan and Disclosure Statement (including Business Plan)** | 1.40 | $1,365.00 |

B400 - Bankruptcy-Related Advice

B410 General Bankruptcy Advice/Opinions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B410 | 05/30/23 | CMR | Analyze background and strategize re: case | 1.30 | $1,163.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B410 | 05/31/23 | CMR | Analyze background information (.5); Strategize re: case (.6) | 1.10 | $984.50 |
| | | | **Total B410 - General Bankruptcy Advice/Opinions** | 2.40 | $2,148.00 |

B430 Adversary Proceedings and Bankruptcy Court Litigation

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 06/12/23 | AS | Research anonymous defendant name disclosure requirements under California law and prepare memo with research findings | 6.50 | $1,950.00 |
| | | | **Total B430 - Adversary Proceedings and Bankruptcy Court Litigation** | 6.50 | $1,950.00 |

B430A Court Hearings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430A | 06/05/23 | BIW | Confer with Local Counsel to discuss June 6th hearing | 0.20 | $195.00 |
| B430A | 06/06/23 | BIW | Confer with Local Counsel on hearing and upcoming June 20th hearing | 0.20 | $195.00 |
| B430A | 06/06/23 | BIW | Attend hearing on 4/6 first day motions | 0.40 | $390.00 |
| B430A | 06/06/23 | JDP | Prepare for (.2) and participate in continued hearing on first day motions (.4) | 0.60 | $693.00 |
| B430A | 06/16/23 | BIW | Confer with J. Prol on confidentiality motion hearing preparation | 0.30 | $292.50 |
| B430A | 06/16/23 | JDP | Prepare for 6/20 hearings | 1.50 | $1,732.50 |
| B430A | 06/17/23 | CMR | Prepare for hearing re: Confidentiality Motion | 2.60 | $2,327.00 |
| B430A | 06/17/23 | JDP | Prepare for 6/20 hearings | 1.70 | $1,963.50 |
| B430A | 06/18/23 | BIW | Continued drafting oral argument outline for hearing on confidentiality motion filed by Diocese while reviewing materials for same | 0.90 | $877.50 |
| B430A | 06/18/23 | BIW | Continued drafting oral argument outline for hearing on confidentiality motion filed by Diocese while reviewing materials for same | 1.20 | $1,170.00 |
| B430A | 06/18/23 | BIW | Continued drafting oral argument outline for hearing on confidentiality motion filed by Diocese while reviewing materials for same | 1.50 | $1,462.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430A | 06/19/23 | BIW | Prepare opening remarks for first UCC hearing; refine argument on confidentiality | 2.80 | $2,730.00 |
| B430A | 06/19/23 | BIW | Continue to prepare for hearing on confidentiality by reviewing Diocese website and other public announcements on abuse made by Diocese | 0.80 | $780.00 |
| B430A | 06/20/23 | BIW | Prepare for (.5); attend hearing on Diocese motion for confidentiality (2.6) | 2.50 | $2,437.50 |
| B430A | 06/20/23 | JDP | Prepare for (1.5) and attend (2.0) hearing on Debtor's motion to seal and remaining first day motions | 3.50 | $4,042.50 |
| | | | **Total B430A - Court Hearings** | 20.70 | $21,288.50 |

B460 Other - Insurance Matters

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B460 | 05/30/23 | JDP | Confer with L. Bennett re: insurance investigation | 0.50 | $577.50 |
| B460 | 05/30/23 | LAB | Confer wtih J. Prol re: insurance issues | 0.50 | $560.00 |
| B460 | 05/30/23 | LAB | Meet with C. Restel re: insurance information request | 0.20 | $224.00 |
| B460 | 05/31/23 | BIW | Review Diocese Motion Requesting Authority to Pay Insurance Premiums | 0.40 | $390.00 |
| B460 | 05/31/23 | BIW | Confer with L. Bennett on insurance strategy | 0.20 | $195.00 |
| B460 | 05/31/23 | LAB | Confer with B. Weisenberg re: insurance issues | 0.20 | $224.00 |
| B460 | 06/01/23 | JDP | Confer with L. Bennett re: insurance strategy | 0.30 | $346.50 |
| B460 | 06/01/23 | LAB | Develop insurance strategy | 0.50 | $560.00 |
| B460 | 06/01/23 | LAB | Research CA law re: core coverage issues | 0.50 | $560.00 |
| B460 | 06/01/23 | LAB | Confer with J. Prol re: litigation and insurance strategy | 0.30 | $336.00 |
| B460 | 06/02/23 | ABC | Review correspondence regarding discovery requests | 0.40 | $248.00 |
| B460 | 06/02/23 | BIW | Review proposed order granting Insurance Financing Motion and draft email re: same | 0.40 | $390.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B460 | 06/02/23 | LAB | Review and revise document request relating to insurance category | 0.40 | $448.00 |
| B460 | 06/02/23 | LAB | Confer with LS Team re: document request relating to insurance category | 0.20 | $224.00 |
| B460 | 06/04/23 | EJ | Consider and analyze insurance recovery strategy | 1.60 | $1,456.00 |
| B460 | 06/04/23 | EJ | Email to/from L. Bennett re: insurance recovery strategy | 0.20 | $182.00 |
| B460 | 06/04/23 | LAB | Review insurance financing motion | 0.80 | $896.00 |
| B460 | 06/04/23 | LAB | Confer with B. Weinsenberg and insurance team re: insurance motion | 0.40 | $448.00 |
| B460 | 06/05/23 | BIW | Draft proposed revision to Insurance Premium Financing Order | 0.20 | $195.00 |
| B460 | 06/05/23 | BIW | Review Debtor's proposed changes to Insurance Premium Financing Order | 0.20 | $195.00 |
| B460 | 06/05/23 | EJ | Communicate with L. Bennett re: insurance recovery strategy and next steps | 0.40 | $364.00 |
| B460 | 06/05/23 | JDP | Develop strategy for Insurance dec relief action | 0.40 | $462.00 |
| B460 | 06/05/23 | LAB | Confer with E. Jesse re: claim slotting model and insurance strategy issues | 0.30 | $336.00 |
| B460 | 06/05/23 | LAB | Confer with LS Team re: insurance discovery and strategy | 0.30 | $336.00 |
| B460 | 06/06/23 | RC | Analyze documents re: proof of claim forms and sufficiency for insurance claim slotting analysis | 0.70 | $483.00 |
| B460 | 06/07/23 | ABC | Begin research re: insurance issues under California law (1.2); analyze mini-fact sheet questions in connection with insurance model (2.6) | 3.80 | $2,356.00 |
| B460 | 06/07/23 | ABC | Meeting with E. Jesse and R. Cooper re: claims forms | 0.60 | $372.00 |
| B460 | 06/07/23 | ABC | Meeting with L. Bennett and S. Jorge re: research topics | 0.50 | $310.00 |
| B460 | 06/07/23 | ABC | Review POC materials (.3); meeting with E. Jesse and R. Cooper re: same (.6) | 0.90 | $558.00 |
| B460 | 06/07/23 | EJ | Conference with A. Corson and R. Cooper re: survivor claim analysis, insurance availability analysis, and proof of claim form | 0.60 | $546.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B460 | 06/07/23 | EJ | Confer with A. Corson re: proof of claim form and relevant information for insurance recovery analysis | 0.60 | $546.00 |
| B460 | 06/07/23 | LAB | Confer with A. Corson and S. Jorge re: insurance legal research | 0.50 | $560.00 |
| B460 | 06/07/23 | LAB | Confer with LS Team re: litigation and insurance strategy | 0.80 | $896.00 |
| B460 | 06/07/23 | LAB | Confer with B. Weisenberg re: insurance issues and strategy | 0.20 | $224.00 |
| B460 | 06/07/23 | RC | Attend meeting with A. Corson, E. Jesse re: insurance analysis needs for proof of claim forms | 0.60 | $414.00 |
| B460 | 06/07/23 | RC | Conduct comparison and analysis of plaintiff mini-sheet re: insurance analysis needs for proof of claim forms | 2.70 | $1,863.00 |
| B460 | 06/07/23 | SNJ | Conduct research re: California civil procedure rules | 3.70 | $2,016.50 |
| B460 | 06/08/23 | ABC | Research re: insurance memo | 7.50 | $4,650.00 |
| B460 | 06/08/23 | LAB | Confer with A. Corson re: insurance legal research | 0.30 | $336.00 |
| B460 | 06/08/23 | LAB | Analyze claimant fact sheet from insurance perspective | 0.30 | $336.00 |
| B460 | 06/08/23 | SNJ | Conduct research re: terms of missing insurance policy | 3.10 | $1,689.50 |
| B460 | 06/08/23 | SNJ | Create chart detailing case law re: bodily injury claims | 1.50 | $817.50 |
| B460 | 06/09/23 | ABC | Draft comprehensive memorandum addressing insurance coverage issues under California law | 13.10 | $8,122.00 |
| B460 | 06/09/23 | LAB | Review legal research re: necessary party issue for insurance declaratory judgment action | 0.30 | $336.00 |
| B460 | 06/09/23 | LAB | Confer with S. Jorge re: legal research re: necessary party issue for insurance declaratory judgment action | 0.20 | $224.00 |
| B460 | 06/09/23 | SNJ | Conduct research re: occurrence under insurance policy | 3.00 | $1,635.00 |
| B460 | 06/09/23 | SNJ | Conduct research re: insurance policy exclusion | 2.40 | $1,308.00 |
| B460 | 06/09/23 | SNJ | Edit chart detailing case law re: bodily injury | 1.00 | $545.00 |
| B460 | 06/10/23 | SNJ | Conduct research re: assignment under insurance policy | 2.50 | $1,362.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B460 | 06/11/23 | ABC | Continue research re: insurance issues | 2.60 | $1,612.00 |
| B460 | 06/11/23 | SNJ | Conduct research re: duty to cooperate | 1.90 | $1,035.50 |
| B460 | 06/11/23 | SNJ | Conduct research re: insurance policy exclusion | 2.50 | $1,362.50 |
| B460 | 06/12/23 | ABC | Continue to prepare memorandum addressing insurance issues | 4.90 | $3,038.00 |
| B460 | 06/12/23 | SNJ | Draft memorandum addressing insurance | 7.20 | $3,924.00 |
| B460 | 06/13/23 | ABC | Continue drafting comprehensive memorandum addressing insurance issues under California law | 12.00 | $7,440.00 |
| B460 | 06/13/23 | SNJ | Draft memorandum covering insurance issues | 8.60 | $4,687.00 |
| B460 | 06/13/23 | SNJ | Conduct research re: willful conduct | 1.30 | $708.50 |
| B460 | 06/14/23 | ABC | Finish comprehensive memorandum addressing insurance issues under California law | 6.20 | $3,844.00 |
| B460 | 06/14/23 | JDP | Prepare for (.5) and participate in call with Debtor's counsel re: response to document demand (.7) | 1.20 | $1,386.00 |
| B460 | 06/14/23 | JDP | Review and analyze research re: insurance strategy | 0.70 | $808.50 |
| B460 | 06/14/23 | LAB | Confer with A. Corson and S. Jorge re: insurance coverage core issues legal research | 0.20 | $224.00 |
| B460 | 06/14/23 | LAB | Analyze memo re: insurance coverage core issues legal research | 1.50 | $1,680.00 |
| B460 | 06/14/23 | SNJ | Confer with A. Corson re: powerpoint for committee meeting | 0.20 | $109.00 |
| B460 | 06/15/23 | ABC | Review and revise research re: insurance | 1.30 | $806.00 |
| B460 | 06/15/23 | LAB | Confer with A. Corson re: insurance legal research and insurance strategy | 0.50 | $560.00 |
| B460 | 06/15/23 | SNJ | Confer with A. Corson re: memorandum and next tasks | 0.20 | $109.00 |
| B460 | 06/16/23 | SNJ | Conduct research re: claims slotting and valuation for insurance purposes | 6.30 | $3,433.50 |
| B460 | 06/19/23 | LAB | Confer with A. Corson re: CA law on insurance issues/DJ Action | 0.20 | $224.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B460 | 06/19/23 | SNJ | Conduct research re: duty to cooperate | 3.50 | $1,907.50 |
| B460 | 06/20/23 | ABC | Research re: insurance issues | 2.10 | $1,302.00 |
| B460 | 06/20/23 | SNJ | Conduct research re: necessary parties to insurance adversary | 1.70 | $926.50 |
| B460 | 06/21/23 | JDP | Review research re: insurance coverage issues and develop strategy | 1.30 | $1,501.50 |
| B460 | 06/21/23 | LAB | Analyze legal memorandum re: insurance coverage issues | 0.50 | $560.00 |
| B460 | 06/21/23 | LAB | Meet with A. Corson re: follow up insurance research | 0.30 | $336.00 |
| B460 | 06/22/23 | BIW | Review Insurance Adversary Complaint | 0.50 | $487.50 |
| B460 | 06/22/23 | CMR | Analyze issues re: Motion to Intervene in Adversary Proceeding (.3); Call with S. Jorge re: preparation of same (.3) | 0.60 | $537.00 |
| B460 | 06/22/23 | JDP | Follow-up with A. Uetz re: scheduling meeting re: insurance dec action | 0.10 | $115.50 |
| B460 | 06/22/23 | JDP | Confer with L. Bennett re: insurance strategy | 0.40 | $462.00 |
| B460 | 06/22/23 | LAB | Confer with J. Prol re: Diocese issues and insurance strategy | 0.40 | $448.00 |
| B460 | 06/22/23 | LAB | Confer with C. Restel re: insurance motion | 0.30 | $336.00 |
| B460 | 06/22/23 | LAB | Confer with E. Ridley re: scheduling insurance discussion | 0.10 | $112.00 |
| B460 | 06/22/23 | LAB | Confer with S. Jorge re: insurance motion | 0.10 | $112.00 |
| B460 | 06/23/23 | AS | Perform research on Federal Rule of Civil Procedure 24 standard of review in the Ninth Circuit | 2.30 | $690.00 |
| B460 | 06/23/23 | JDP | Review filed adversary complaint for declaratory judgment vs insurers | 0.40 | $462.00 |
| B460 | 06/23/23 | LAB | Analyze Debtors' insurance complaint | 0.50 | $560.00 |
| B460 | 06/23/23 | SNJ | Draft brief for motion to intervene in adversary proceeding | 10.60 | $5,777.00 |
| B460 | 06/24/23 | AS | Research standard rule 24 intervention in the Ninth Circuit | 1.50 | $450.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B460 | 06/25/23 | LAB | Confer with A. Corson re: Debtor insurance policy production | 0.10 | $112.00 |
| B460 | 06/25/23 | LAB | Review Debtor insurance policy production | 0.20 | $224.00 |
| B460 | 06/26/23 | CMR | Review and revise Motion to Intervene in Insurance Adversary Proceeding | 2.20 | $1,969.00 |
| B460 | 06/26/23 | SNJ | Cite check and edit brief for motion to intervene | 5.60 | $3,052.00 |
| B460 | 06/27/23 | CMR | Review and revise Motion to Intervene in Insurance Adversary | 2.50 | $2,237.50 |
| B460 | 06/27/23 | LAB | Meet with C. Restel re: Intervention motion strategy | 0.20 | $224.00 |
| B460 | 06/27/23 | LAB | Confer with A. Corson re: insurance analysis and policy information | 0.20 | $224.00 |
| B460 | 06/27/23 | SNJ | Draft motion to intervene in insurance adversary proceedings | 4.40 | $2,398.00 |
| B460 | 06/27/23 | SNJ | Draft answer to complaint in insurance adversary proceedings | 1.50 | $817.50 |
| B460 | 06/28/23 | ABC | Research regarding insurance issues in connection with presentation to Committee | 11.00 | $6,820.00 |
| B460 | 06/28/23 | CMR | Review and revise Motion to Intervene in Adversary Proceeding (1.3) and related Answer to Complaint (.8) | 2.10 | $1,879.50 |
| B460 | 06/28/23 | LAB | Confer with A. Corson re: insurance research | 0.20 | $224.00 |
| B460 | 06/28/23 | LAB | Review and revise Intervention motion | 1.80 | $2,016.00 |
| B460 | 06/28/23 | LAB | Confer with Debtors' counsel re: insurance discussion | 0.10 | $112.00 |
| B460 | 06/28/23 | LAB | Review and revise Committee Answer in DJ Action | 0.50 | $560.00 |
| B460 | 06/28/23 | LAB | Confer with C. Restel and S. Jorge re: Intervention papers | 0.30 | $336.00 |
| B460 | 06/28/23 | SNJ | Edit answer to insurance declatory relief complaint | 0.40 | $218.00 |
| B460 | 06/28/23 | SNJ | Edit motion to intervene brief | 3.00 | $1,635.00 |
| B460 | 06/29/23 | ABC | Review policy information produced by Debtor | 8.70 | $5,394.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B460 | 06/29/23 | CMR | Revise and revise Motion to Intervene and related documents | 1.30 | $1,163.50 |
| B460 | 06/29/23 | LAB | Confer with A. Corson re: insurance issues and strategy | 0.40 | $448.00 |
| B460 | 06/29/23 | LAB | Review revised Answer in DJ Action | 0.20 | $224.00 |
| B460 | 06/29/23 | SNJ | Edit motion to intervene | 2.20 | $1,199.00 |
| B460 | 06/29/23 | SNJ | Edit answer to amended complaint | 0.30 | $163.50 |
| B460 | 06/29/23 | SNJ | Conduct research re committee inclusion in adversary proceeding | 1.80 | $981.00 |
| B460 | 06/30/23 | ABC | Prepare for and attend call with Debtor's counsel re: insurance | 1.30 | $806.00 |
| B460 | 06/30/23 | ABC | Review policy information produced by Debtor | 3.40 | $2,108.00 |
| B460 | 06/30/23 | BIW | Confer with L. Bennett re: update on insurance issues | 0.30 | $292.50 |
| B460 | 06/30/23 | CMR | Review and revise Motion to Intervene and Supporting Documents | 1.40 | $1,253.00 |
| B460 | 06/30/23 | LAB | Review and revise Intervention brief | 1.00 | $1,120.00 |
| B460 | 06/30/23 | LAB | Prepare for and participate in call with Debtor re: insurance production issues | 1.30 | $1,456.00 |
| B460 | 06/30/23 | LAB | Confer with B. Weisenberg re: insurance strategy issues | 0.20 | $224.00 |
| B460 | 06/30/23 | LAB | Review insurance policy preliminary analysis | 0.40 | $448.00 |
| B460 | 06/30/23 | SNJ | Edit and proofread motion to intervene | 5.30 | $2,888.50 |

|  |  |  | **Total B460 - Other - Insurance Matters** | 213.70 | $141,960.50 |

**Timekeeper Summary (by Task):**

| Task | Task Description | Hours | Fees |
|------|-----------------|------:|-----:|
| B110 | Case Administration | 26.50 | $19,263.50 |
| B120 | Asset Analysis and Recovery | 73.10 | $63,107.00 |
| B120A | Investigation of Prepetition Lenders | 20.50 | $17,314.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 3.00 | $2,925.00 |
| B150 | Meetings of and Communication with Creditors | 68.30 | $70,675.00 |
| B160 | Fee/Employment Applications | 32.80 | $19,184.50 |
| B165 | Employment and Retention Applications - Others | 6.30 | $6,324.50 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 59.80 | $55,851.00 |
| B210 | Business Operations | 2.60 | $2,479.00 |
| B220 | Employee Benefits/Pensions | 12.20 | $12,751.00 |
| B230 | Financing/Cash Collateral | 0.60 | $585.00 |
| B310 | Claims Administration and Objections | 86.00 | $83,138.50 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 1.40 | $1,365.00 |
| B410 | General Bankruptcy Advice/Opinions | 2.40 | $2,148.00 |
| B430 | Adversary Proceedings and Bankruptcy Court Litigation | 6.50 | $1,950.00 |
| B430A | Court Hearings | 20.70 | $21,288.50 |
| B460 | Other - Insurance Matters | 213.70 | $141,960.50 |
| | **Total** | **636.40** | **$522,310.00** |

**EXHIBIT B**

**Actual and necessary disbursements incurred by Lowenstein Sandler LLP**

**II.  Summary of Disbursement Charges**

| | |
|---|---:|
| Filing fees | $317.00 |
| Computerized legal research | $11,260.31 |
| Transcript charges | $224.40 |
| Travel | $4,864.42 |
| Meals | $250.96 |
| **Total Disbursements** | **$16,917.09** |

The above charges are based upon time and expense records available on or about the date of the attached letter. Such records are believed in good faith to be accurate and substantially up to date, but there may be fees and expenses that have not been processed as of such date which Lowenstein Sandler LLP may submit in the future. Lowenstein Sandler LLP reserves the right to amend this monthly statement at a later date.

**DISBURSEMENT DETAIL:**

| Date | Description | Amount |
|------|-------------|--------|
| 06/08/23 | Filing Fees VENDOR: Kaplan, Michael A. INVOICE#: 5968442206130203 DATE: 6/13/2023 ; 06/08/23; Filing Fees; U.S. Bankruptcy Court, California Northern Bankruptcy Court Application for M. Kaplan's pro hac vice admission fee | $317.00 |
| 06/19/23 | Meals (local) VENDOR: Weisenberg, Brent I. INVOICE#: 5993302306220205 DATE: 6/22/2023 ; 06/19/23; Lunch; Oakland Diocese Hearing (San Francisco, CA) | $18.30 |
| 06/19/23 | Meals (local) VENDOR: Weisenberg, Brent I. INVOICE#: 5993302306220205 DATE: 6/22/2023 ; 06/19/23; Breakfast; Oakland Diocese Hearing (San Francisco, CA) | $5.67 |
| 06/19/23 | Meals (out of town travel) VENDOR: Prol, Jeffrey D. INVOICE#: 5997014706260201 DATE: 6/26/2023 ; 06/19/23; Hotel - Dinner with Prol and Weisenberg; Attend hearing in CA | $93.20 |
| 06/20/23 | Meals (out of town travel) VENDOR: Prol, Jeffrey D. INVOICE#: 5997014706260201 DATE: 6/26/2023 ; 06/20/23; Lunch with Jeffrey Prol, Brent Weisenberg; Attend hearing in CA | $60.95 |
| 06/20/23 | Meals (out of town travel) VENDOR: Prol, Jeffrey D. INVOICE#: 5997014706260201 DATE: 6/26/2023 ; 06/20/23; Breakfast with Jeffrey Prol; Attend hearing in CA | $9.50 |
| 06/20/23 | Meals (out of town travel) VENDOR: Weisenberg, Brent I. INVOICE#: 5993302306220205 DATE: 6/22/2023 ; 06/20/23; Lunch with Brent Weisenberg and Jeffrey Prol; Oakland Diocese Hearing (San Francisco, CA) | $18.27 |
| 06/20/23 | Meals (out of town travel) VENDOR: Prol, Jeffrey D. INVOICE#: 5997014706260201 DATE: 6/26/2023 ; 06/20/23; Dinner with Jeffrey Prol and Brent Weisenberg; Attend hearing in CA | $45.07 |
| 06/14/23 | Transcript Charges VENDOR: Veritext/New York Reporting Co., L.L.C. INVOICE#: 6640108 DATE: 6/14/2023 Witness: Roman Certified Transcript | $224.40 |
| 06/19/23 | Travel - Accommodations VENDOR: Prol, Jeffrey D. INVOICE#: 5997014706260201 DATE: 6/26/2023 ; 06/19/23; Hotel - Lodging; Attend hearing in CA | $301.65 |
| 06/20/23 | Travel - Accommodations VENDOR: Weisenberg, Brent I. INVOICE#: 5993302306220205 DATE: 6/22/2023 ; 06/20/23; Hotel - Lodging; Oakland Diocese Hearing (San Francisco, CA) | $290.00 |
| 06/19/23 | Travel - Airfare VENDOR: Prol, Jeffrey D. INVOICE#: 5997014706260201 DATE: 6/26/2023 ; 06/19/23; Airfare; FROM: EWR; TO: SFO; Attend hearing in CA | $2,182.80 |
| 06/19/23 | Travel - Airfare VENDOR: Prol, Jeffrey D. INVOICE#: 5997014706260201 DATE: 6/26/2023 ; 06/19/23; Air WiFi; Attend hearing in CA | $8.00 |
| 06/19/23 | Travel - Airfare VENDOR: Weisenberg, Brent I. INVOICE#: 5993302306220205 DATE: 6/22/2023 ; 06/19/23; Airfare; FROM: EWR; TO: SFO; Oakland Diocese Hearing (San Francisco, CA) | $1,686.15 |
| 06/19/23 | Travel - Airfare VENDOR: Weisenberg, Brent I. INVOICE#: 5993302306220205 DATE: 6/22/2023 ; 06/19/23; Air WiFi; Oakland Diocese Hearing (San Francisco, CA) | $8.00 |
| 06/20/23 | Travel - Airfare VENDOR: Weisenberg, Brent I. INVOICE#: 5993302306220205 DATE: 6/22/2023 ; 06/20/23; Air WiFi; Oakland Diocese Hearing (San Francisco, CA) | $8.00 |
| 06/20/23 | Travel - Airfare VENDOR: Prol, Jeffrey D. INVOICE#: | $8.00 |

| | | |
|---|---|---|
| | 5997014706260201 DATE: 6/26/2023 ; 06/20/23; Air WiFi; Attend hearing in CA | |
| 06/19/23 | Out of town ground travel (mileage, taxi, tolls etc...) VENDOR: Prol, Jeffrey D. INVOICE#: 5997014706260201 DATE: 6/26/2023 ; 06/19/23; Public Transit; FROM: airport; TO: hotel; Attend hearing in CA | $5.00 |
| 06/20/23 | Out of town ground travel (mileage, taxi, tolls etc...) VENDOR: Weisenberg, Brent I. INVOICE#: 5993302306220205 DATE: 6/22/2023 ; 06/20/23; Taxi/Car Service; FROM: Court, San Francisco, CA; TO: Westin Hotel, 335 Powell Street, San Francisco, CA; Oakland Diocese Hearing (San Francisco, CA) | $44.95 |
| 06/19/23 | Local Travel VENDOR: Weisenberg, Brent I. INVOICE#: 5993302306220205 DATE: 6/22/2023 ; 06/19/23; Taxi/Car Service; FROM: Residence: 6 Princeton Road, Livingston, NJ 07039; TO: Newark Airport, Newark, NJ; Oakland Diocese Hearing (San Francisco, CA) | $50.71 |
| 06/19/23 | Local Travel VENDOR: Prol, Jeffrey D. INVOICE#: 5997014706260201 DATE: 6/26/2023 ; 06/19/23; Mileage; FROM: home; TO: airport; Attend hearing in CA | $43.46 |
| 06/20/23 | Local Travel VENDOR: Prol, Jeffrey D. INVOICE#: 5997014706260201 DATE: 6/26/2023 ; 06/20/23; Parking; Attend hearing in CA | $140.00 |
| 06/20/23 | Local Travel VENDOR: Weisenberg, Brent I. INVOICE#: 5993302306220205 DATE: 6/22/2023 ; 06/20/23; Taxi/Car Service; FROM: Newark Airport, NJ; TO: Residence: 6 Princeton Road, Livingston, NJ 07039; Oakland Diocese Hearing (San Francisco, CA) | $87.70 |
| 06/07/23 | Computerized legal research: Westlaw: User Name: HAYTER,CARRIE / Duration of Search: 00:00 / Transaction: 14 / Docs/Lines: 0 | $1,640.85 |
| 06/07/23 | Computerized legal research: Westlaw: User Name: JORGE,SABRINA / Duration of Search: 00:00 / Transaction: 29 / Docs/Lines: 0 | $1,081.46 |
| 06/05/23 | Computerized legal research: Lexis: User: RESTEL, COLLEEN; Service: SEARCH; Charge Type: ACCESS CHARGE-1; ; | $105.55 |
| 06/08/23 | Computerized legal research: Westlaw: User Name: JORGE,SABRINA / Duration of Search: 00:00 / Transaction: 38 / Docs/Lines: 0 | $882.65 |
| 06/09/23 | Computerized legal research: Westlaw: User Name: JORGE,SABRINA / Duration of Search: 00:00 / Transaction: 61 / Docs/Lines: 0 | $1,131.76 |
| 06/10/23 | Computerized legal research: Westlaw: User Name: JORGE,SABRINA / Duration of Search: 00:00 / Transaction: 22 / Docs/Lines: 0 | $463.48 |
| 06/08/23 | Computerized legal research: Westlaw: User Name: CORSON,ALEXANDER / Duration of Search: 00:00 / Transaction: 61 / Docs/Lines: 0 | $756.50 |
| 06/09/23 | Computerized legal research: Westlaw: User Name: CORSON,ALEXANDER / Duration of Search: 00:00 / Transaction: 134 / Docs/Lines: 0 | $1,167.01 |
| 06/19/23 | Computerized legal research: Westlaw: User Name: JORGE,SABRINA / Duration of Search: 00:00 / Transaction: 46 / Docs/Lines: 0 | $2,162.91 |
| 06/13/23 | Computerized legal research: Westlaw: User Name: CLARK,BRITTANY / Duration of Search: 00:00 / Transaction: 14 / Docs/Lines: 0 | $531.75 |
| 06/12/23 | Computerized legal research: Lexis: User: RESTEL, | $422.20 |

|  |  |  |
|---|---|---|
|  | COLLEEN; Service: SEARCH; Charge Type: ACCESS CHARGE-4; ; |  |
| 06/21/23 | Computerized legal research: Westlaw: User Name: CORSON,ALEXANDER / Duration of Search: 00:00 / Transaction: 5 / Docs/Lines: 0 | $302.60 |
| 06/28/23 | Computerized legal research: Westlaw: User Name: CORSON,ALEXANDER / Duration of Search: 00:00 / Transaction: 25 / Docs/Lines: 0 | $302.60 |
| 06/26/23 | Computerized legal research: Westlaw: User Name: JORGE,SABRINA / Duration of Search: 00:00 / Transaction: 30 / Docs/Lines: 0 | $308.99 |
|  | Total Disbursements | $16,917.09 |