**LOWENSTEIN SANDLER LLP**
JEFFREY D. PROL (admitted pro hac vice)
jprol@lowenstein.com
BRENT WEISENBERG (admitted pro hac vice)
bweisenberg@lowenstein.com
COLLEEN M. RESTEL (admitted pro hac vice)
crestel@lowenstein.com
One Lowenstein Drive
Roseland, New Jersey 07068
Telephone: (973) 597-2500

**KELLER BENVENUTTI KIM LLP**
TOBIAS S. KELLER (Cal. Bar No. 151445)
tkeller@kbkllp.com
JANE KIM (Cal. Bar No. 298192)
jkim@kbkllp.com
GABRIELLE L. ALBERT (Cal. Bar No. 190895)
galbert@kbkllp.com
650 California Street, Suite 1900
San Francisco, California 94108
Telephone: (415) 496-6723

*Counsel for the Official Committee of Unsecured Creditors*

## UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF CALIFORNIA
### OAKLAND DIVISION

|  |  |
|---|---|
| *In re:* | Case No. 23-40523 WJL |
| THE ROMAN CATHOLIC BISHOP OF OAKLAND, a California corporation sole, | Chapter 11 |
| Debtor. | **MONTHLY PROFESSIONAL FEE STATEMENT FOR LOWENSTEIN SANDLER LLP FOR JULY 1, 2023 THROUGH JULY 31, 2023** |

**TO ALL INTERESTED PARTIES AND TO THEIR COUNSEL OF RECORD**:

      **NOTICE IS HEREBY GIVEN** that Lowenstein Sandler LLP ("**Lowenstein**"), lead counsel to The Official Committee of Unsecured Creditors (the "**Committee**") of The Roman Catholic Bishop of Oakland (the "**Debtor**"), files its Monthly Professional Fee Statement for the period of July 1, 2023, through July 31, 2023 (the "**Monthly Fee Statement**"). Pursuant to the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of*

1

*Professionals* [Dkt. 170] (the "**Interim Fee Order**")[1] entered by the Court on June 23, 2023, the total legal fees and costs expended by Lowenstein on account of its representation of the Committee for the period of July 1, 2023, through July 31, 2023, is:

| Period | Fees | Expenses | Total |
|---|---|---|---|
| July 1, 2023 – July 31, 2023 | $466,687.00 | $30,123.55 | $496,810.55 |
| Net Total Allowed Payments this Statement Period: (80% of Fees and 100% of Costs) | $373,349.60 | $30,123.55 | $403,473.15 |

The itemized billing statements for the fees and costs billed are attached as **Exhibit A**. Notice Parties have ten (10) days from the date of service of this Monthly Fee Statement to file an objection thereto. If no objection is filed, Lowenstein may file a certificate of no objection (or if an Objection was timely served, a certificate of partial objection) with the Court after which the Debtor, without further order of the Court, shall pay Lowenstein an amount equal to the lesser of: (1) 80% of the fees and 100% of the expenses requested in the Monthly Fee Statement, and (2) if an Objection was served, 80% of the fees and 100% of the expenses to which there was no Objection no later than five (5) business days after the filing of the relevant certificate.

Dated:  August 28, 2023

**LOWENSTEIN SANDLER LLP**

By: *Jeffrey D. Prol*
Jeffrey D. Prol
Brent Weisenberg
Colleen Restel
One Lowenstein Drive
Roseland, New Jersey 07068
Telephone: (973) 597-2500
Facsimile: (973) 597-2400

*Counsel for the Official Committee
of Unsecured Creditors*

---

[1] Capitalized terms not otherwise defined shall have the meaning ascribed to them in the Interim Fee Order.

2

# EXHIBIT A

**EXHIBIT A**

Professional Services rendered by Lowenstein Sandler LLP, through July 31, 2023

In re: Chapter 11 Proceeding

## I. SUMMARY OF TIME CHARGES AND HOURLY RATES

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Bennett, Lynda A. | 1994 | Partner/Litigation | 4.90 | $1,120.00 | $5,488.00 |
| Boxer, A. Matthew | 1995 | Partner/Litigation | 13.30 | $1,090.00 | $14,497.00 |
| Citron, Lowell A. | 1994 | Partner/Corporate / Tax | 8.50 | $1,355.00 | $11,517.50 |
| Kaplan, Michael A. | 2011 | Partner/Litigation | 35.20 | $955.00 | $33,616.00 |
| Prol, Jeffrey D. | 1989 | Partner/Bankruptcy | 74.50 | $1,155.00 | $86,047.50 |
| *Prol, Jeffrey D. - Travel Time | 1989 | Partner/Bankruptcy | 2.60 | $577.50 | $1,501.50 |
| Restel, Colleen M. | 2015 | Counsel/Bankruptcy | 59.60 | $895.00 | $53,342.00 |
| *Restel, Colleen M. - Travel Time | 2015 | Counsel/Bankruptcy | 2.60 | $447.50 | $1,163.50 |
| Weisenberg, Brent I. | 2001 | Counsel/Bankruptcy | 113.10 | $975.00 | $110,272.50 |
| *Weisenberg, Brent I. - Travel Time | 2001 | Counsel/Bankruptcy | 2.60 | $487.50 | $1,267.50 |
| Chahil, Rasmeet K. | 2017 | Associate/Litigation | 10.20 | $785.00 | $8,007.00 |
| Cipriano, Amanda Kate | 2020 | Associate/Litigation | 19.40 | $690.00 | $13,386.00 |
| Clark, Brittany M. | 2023 | Associate/Bankruptcy | 22.30 | $545.00 | $12,153.50 |
| Connors, Richard F. | 2022 | Associate/Litigation | 31.10 | $545.00 | $16,949.50 |
| Jorge, Sabrina N. | 2022 | Associate/Litigation | 9.40 | $545.00 | $5,123.00 |
| Lindsey, Ryan Andrew | 2021 | Associate/Corporate / Tax | 8.10 | $600.00 | $4,860.00 |
| Mannix, Erica G. | 2018 | Associate/Bankruptcy | 69.30 | $820.00 | $56,826.00 |
| Terry, Jessica M. | 2020 | Associate/Litigation | 31.60 | $690.00 | $21,804.00 |
| Claussen, Diane | N/A | Paralegal/Bankruptcy | 8.30 | $340.00 | $2,822.00 |
| Pagano, Jamie J. | N/A | Paralegal/Practice Support | 6.20 | $365.00 | $2,263.00 |
| Rogan, Liam Tomas Hosken | N/A | Law Clerk/Summer Associate | 12.60 | $300.00 | $3,780.00 |
| **TOTAL FEES** | | | **545.40** | | **$466,687.00** |

**Attorney Blended Rate**                                               **$883.31**

\*        Reflects 50% rate reduction due to non-working travel time

TIME DETAIL:

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | | | |

### B100 - Administration

### B110 Case Administration

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 07/05/23 | DC | Review docket for hearing dates and update attorney calendar | 0.50 | $170.00 |
| B110 | 07/05/23 | DC | Review docket in the adversary proceeding, prepare critical dates memo and update attorney calendar | 0.30 | $102.00 |
| B110 | 07/06/23 | BIW | Review Status Conference Report | 0.20 | $195.00 |
| B110 | 07/07/23 | DC | Prepare Notice of Appearance for M. Kaplan and register for ECF notices through KCC | 0.30 | $102.00 |
| B110 | 07/07/23 | DC | E-mails with B. Weisenberg re: rescheduled date for 7/12/23 status conference and circulate status conference statement (.20); Update critical dates memo and attorney calendar (.30) | 0.50 | $170.00 |
| B110 | 07/10/23 | DC | Review docket and update attorney calendar | 0.40 | $136.00 |
| B110 | 07/11/23 | DC | Monitor Judge Lafferty's calendar for 7/12/23, confer with local counsel re: same (.30), download adjournment notices and update attorney calendar (.20) | 0.50 | $170.00 |
| B110 | 07/18/23 | DC | Review docket and update critical dates memo | 0.20 | $68.00 |
| B110 | 07/19/23 | DC | Review dockets, update critical dates memo and attorney calendar | 0.40 | $136.00 |
| B110 | 07/20/23 | DC | Update critical dates memo and attorney calendar with hearing dates and objection deadlines | 0.30 | $102.00 |
| B110 | 07/24/23 | DC | Review docket and update attorney calendar | 0.20 | $68.00 |
| B110 | 07/24/23 | EGM | Review other Diocesan case updates to inform this case and email same to B. Weisenberg | 0.30 | $246.00 |
| B110 | 07/26/23 | DC | Review docket, circulate filed pleadings, maintain electronic files and update critical dates memo | 0.70 | $238.00 |
| | | | **Total B110 - Case Administration** | 4.80 | $1,903.00 |

### B120 Asset Analysis and Recovery

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 07/02/23 | BIW | Confer with M. Kaplan re: asset investigation | 0.60 | $585.00 |
| B120 | 07/02/23 | MAK | Call with B. Weisenberg re: investigation strategy | 0.60 | $573.00 |
| B120 | 07/03/23 | AKC | Research re: standing issues | 0.30 | $207.00 |
| B120 | 07/03/23 | AMB | Read case background documents provided by litigation team to prepare for witness interviews | 1.00 | $1,090.00 |
| B120 | 07/03/23 | BIW | Confer with J. Prol on strategy re: 2004 issues to investigate | 0.30 | $292.50 |
| B120 | 07/03/23 | CMR | Analyze issues re: document requests and production | 0.60 | $537.00 |
| B120 | 07/03/23 | JDP | Confer with B. Weisenberg re: R. 2004 motion | 0.30 | $346.50 |
| B120 | 07/03/23 | RKC | Research re: 2004 motion in Ninth Circuit (1.1); draft Rule 2004 motion (4.2) | 5.30 | $4,160.50 |
| B120 | 07/04/23 | RKC | Research re: privacy objections to discovery requests (2.3); draft Rule 2004 motion (2.4) | 4.70 | $3,689.50 |
| B120 | 07/05/23 | AKC | Draft and revise letter to Debtor's counsel re: estate assets (.4); legal research re: 9th Circuit standing (2.5) | 2.90 | $2,001.00 |
| B120 | 07/05/23 | AMB | Zoom meeting with M. Kaplan, J. Terry, C. Restel, and B. Weisenberg to obtain necessary background information for upcoming witness interviews | 0.50 | $545.00 |
| B120 | 07/05/23 | AMB | Zoom meeting with J. Terry to discuss strategy and approach for upcoming witness interviews | 0.20 | $218.00 |
| B120 | 07/05/23 | AMB | Read background documents for upcoming witness interviews | 0.10 | $109.00 |
| B120 | 07/05/23 | BIW | Confer with M. Kaplan to discuss investigatory issues | 0.30 | $292.50 |
| B120 | 07/05/23 | BIW | Meeting with litigation team re: witness interviews | 0.50 | $487.50 |
| B120 | 07/05/23 | CMR | Call with M. Boxer, M. Kaplan, J. Terry, B. Weisenberg re: preparation for interviews | 0.50 | $447.50 |
| B120 | 07/05/23 | JMT | Review B. Weisenberg email and background documents (.7); attend call with litigation team on case background in preparation for witness interviews (.5); attend follow up call with M. Boxer to plan for interviews (.2); conduct background research on interviewees(.4) draft witness outlines (1.4) | 3.20 | $2,208.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 07/05/23 | LAB | Review response to information requests | 0.70 | $784.00 |
| B120 | 07/05/23 | LAB | Review Memo re: Debtor schedule of assets | 0.30 | $336.00 |
| B120 | 07/05/23 | LTHR | Research additional cases regarding substantive consolidation | 2.40 | $720.00 |
| B120 | 07/05/23 | MAK | Meeting re: witness interviews with litigation team | 0.50 | $477.50 |
| B120 | 07/05/23 | MAK | Meeting with B. Weisenberg re: asset investigation | 0.30 | $286.50 |
| B120 | 07/05/23 | MAK | Analyze and identify potential targets for discovery and prepare strategy re: the same | 1.30 | $1,241.50 |
| B120 | 07/06/23 | AMB | Outline and plan for two witness interviews, including review of relevant documents | 1.60 | $1,744.00 |
| B120 | 07/06/23 | AMB | Conduct witness interview by Zoom | 1.40 | $1,526.00 |
| B120 | 07/06/23 | AMB | Conduct witness interview by Zoom | 1.10 | $1,199.00 |
| B120 | 07/06/23 | AMB | Assess next steps with J. Terry following two witness interview sessions | 0.20 | $218.00 |
| B120 | 07/06/23 | BMC | Update workstream (.5); email workstream to internal team (.1) | 0.60 | $327.00 |
| B120 | 07/06/23 | EGM | Conduct research on potential causes of action against debtor and affiliates based on CA law | 1.00 | $820.00 |
| B120 | 07/06/23 | JMT | Prep for interviews and review outlines (.7); attend interview of witness (1.4); attend interview of witness (1.1); call with M. Boxer to discuss interviews and plan forward (.2) | 3.40 | $2,346.00 |
| B120 | 07/06/23 | LTHR | Research application and use of resulting trusts in Catholic diocese bankruptcies | 1.00 | $300.00 |
| B120 | 07/06/23 | LTHR | Draft memo regarding resulting trusts in California | 2.00 | $600.00 |
| B120 | 07/06/23 | MAK | Analyze and identify potential targets for discovery and prepare strategy re: the same | 1.60 | $1,528.00 |
| B120 | 07/07/23 | AMB | Call with J. Terry re: interviews | 0.20 | $218.00 |
| B120 | 07/07/23 | AMB | Emails with witness re: Diocese real estate assets | 0.20 | $218.00 |
| B120 | 07/07/23 | BIW | Confer with J. Prol and M. Kaplan to discuss discovery issues | 0.40 | $390.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 07/07/23 | BIW | Review draft document request of BRG | 0.20 | $195.00 |
| B120 | 07/07/23 | BMC | Locate list of schools and addresses within the Diocese (.6); draft memorandum re: corporate structure of Diocesan entities (.5) | 1.10 | $599.50 |
| B120 | 07/07/23 | CMR | Analyze issues re: financial status of Debtor | 0.40 | $358.00 |
| B120 | 07/07/23 | JDP | Confer with B. Weisenberg and M. Kaplan re: discovery issues | 0.40 | $462.00 |
| B120 | 07/07/23 | JDP | Call with local counsel re: status and strategy | 0.40 | $462.00 |
| B120 | 07/07/23 | LTHR | Draft memo on resulting trusts | 3.00 | $900.00 |
| B120 | 07/07/23 | MAK | Conference call with local counsel re: strategy | 0.40 | $382.00 |
| B120 | 07/07/23 | MAK | Confer with J. Prol and B. Weisenberg re: litigation strategy | 0.40 | $382.00 |
| B120 | 07/09/23 | AMB | Call with J. Terry re: witness interviews | 0.20 | $218.00 |
| B120 | 07/09/23 | CMR | Review and revise Rule 2004 Motion | 1.50 | $1,342.50 |
| B120 | 07/09/23 | JMT | Call with M. Boxer re: interviews | 0.20 | $138.00 |
| B120 | 07/10/23 | AMB | Assess relevant facts and make legal determinations re: privilege issues associated with information obtained from two witnesses | 0.50 | $545.00 |
| B120 | 07/10/23 | AMB | Emails with witness re: debtor's real estate assets | 0.20 | $218.00 |
| B120 | 07/10/23 | BIW | Review BRG Supplemental Document Requests | 0.40 | $390.00 |
| B120 | 07/10/23 | BIW | Confer with BRG re: document requests to be served | 0.40 | $390.00 |
| B120 | 07/10/23 | CMR | Call with BRG Team re: discovery requests (.4); Analyze legal issues re: same (.3) | 0.70 | $626.50 |
| B120 | 07/10/23 | LTHR | Revise memo regarding substantive consolidation | 1.30 | $390.00 |
| B120 | 07/10/23 | LTHR | Research resulting trusts in diocese bankruptcy cases | 2.90 | $870.00 |
| B120 | 07/10/23 | MAK | Analyze potential claims re: pre-petition transfers | 2.10 | $2,005.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B120 | 07/11/23 | AMB | Privilege analysis re: information received from two witnesses | 0.20 | $218.00 |
| B120 | 07/11/23 | AMB | Discuss privilege analysis results with M. Kaplan and J. Terry re: information from two witnesses | 0.30 | $327.00 |
| B120 | 07/11/23 | BIW | Draft email commenting on BRG's document requests | 0.30 | $292.50 |
| B120 | 07/11/23 | BMC | Review research memorandum re: resulting trusts (.9); research case law re: confidentiality motion (.2) | 1.10 | $599.50 |
| B120 | 07/11/23 | CMR | Analyze issues re: discovery requests to Debtor | 0.80 | $716.00 |
| B120 | 07/11/23 | JMT | Call with M. Boxer and M. Kaplan re: privilege issues | 0.30 | $207.00 |
| B120 | 07/11/23 | MAK | Conference call with M. Boxer and J. Terry re: witness interviews | 0.30 | $286.50 |
| B120 | 07/11/23 | MAK | Analyze potential claims re: pre-petition transfers | 1.70 | $1,623.50 |
| B120 | 07/12/23 | AMB | Emails with witness re: Diocese real estate issues (.2); confer with J. Terry re: same (.4) | 0.60 | $654.00 |
| B120 | 07/12/23 | BIW | Call with J. Prol and M. Kaplan re: strategy on discovery | 0.50 | $487.50 |
| B120 | 07/12/23 | CMR | Strategize and transmit re: additional document requests to Debtor | 1.30 | $1,163.50 |
| B120 | 07/12/23 | CMR | Review and revise Rule 2004 Motion | 0.50 | $447.50 |
| B120 | 07/12/23 | JDP | Confer with M. Kaplan and B. Weisenberg re: discovery | 0.50 | $577.50 |
| B120 | 07/12/23 | JMT | Review and analyze emails and leads sent by witness in preparation of writing memorandum (.9); calls with M. Boxer re: writing memorandum (.4) | 1.30 | $897.00 |
| B120 | 07/12/23 | MAK | Inter-office conference re: discovery strategy | 0.50 | $477.50 |
| B120 | 07/12/23 | MAK | Review and revise motion for Rule 2004 examination on priest files | 1.60 | $1,528.00 |
| B120 | 07/13/23 | AKC | Revise draft response to insurers' limited objection (.7) | 0.70 | $483.00 |
| B120 | 07/13/23 | CMR | Review and revise Rule 2004 Motion and related documents | 3.70 | $3,311.50 |
| B120 | 07/13/23 | CMR | Attention to issues re: document production from Debtor | 0.10 | $89.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B120 | 07/13/23 | JJP | Process incoming production sets into the case database for review | 1.50 | $547.50 |
| B120 | 07/13/23 | JMT | Begin drafting interview memorandum of witness including fact checking names and spelling of various people and places discussed during the interview (3.1); confer with M. Boxer re: same (.2) | 3.30 | $2,277.00 |
| B120 | 07/13/23 | MAK | Revise draft Rule 2004 motion and accompanying documents | 1.70 | $1,623.50 |
| B120 | 07/14/23 | AMB | Read documents and information provided by witness | 1.10 | $1,199.00 |
| B120 | 07/14/23 | BIW | Review and revise 2004 Motion | 0.40 | $390.00 |
| B120 | 07/14/23 | JDP | Review and edit re: R. 2004 motion | 0.30 | $346.50 |
| B120 | 07/14/23 | JMT | Attend call with witness (.4); review information sent by witness | 0.50 | $345.00 |
| B120 | 07/14/23 | MAK | Finalize Rule 2004 motion and accompanying documents | 1.40 | $1,337.00 |
| B120 | 07/16/23 | AMB | Emails with witness re: real estate asset information | 0.20 | $218.00 |
| B120 | 07/16/23 | CMR | Attention to document production and review | 0.40 | $358.00 |
| B120 | 07/17/23 | CMR | Review Discovery Requests to be served | 0.30 | $268.50 |
| B120 | 07/17/23 | CMR | Attention to issues re: document review | 0.10 | $89.50 |
| B120 | 07/17/23 | RFC | Review produced documents | 2.00 | $1,090.00 |
| B120 | 07/18/23 | AMB | Read documents and on-line materials sent by witness | 1.00 | $1,090.00 |
| B120 | 07/18/23 | BMC | Review Debtors' document production | 1.00 | $545.00 |
| B120 | 07/18/23 | CMR | Attention to issues re: document review | 0.20 | $179.00 |
| B120 | 07/18/23 | JMT | Draft witness interview memorandum | 5.40 | $3,726.00 |
| B120 | 07/18/23 | RFC | Document review of provided documents per document requests (5.1); Update Document Request Tracker (1.40) | 6.50 | $3,542.50 |
| B120 | 07/19/23 | AMB | Review real estate asset information provided by witness | 0.20 | $218.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 07/19/23 | BIW | Meeting with BRG to discuss document requests and production | 0.90 | $877.50 |
| B120 | 07/19/23 | BIW | Meet with Debtor's advisors to discuss a number of case issues | 3.70 | $3,607.50 |
| B120 | 07/19/23 | CMR | All hands meeting with Debtor (3.7); Strategize with Committee Professionals following same (.9) | 4.60 | $4,117.00 |
| B120 | 07/19/23 | JDP | Meeting with Debtor professionals re: asset discovery, insurance adversary and case goals and strategy | 3.70 | $4,273.50 |
| B120 | 07/19/23 | JDP | Meeting with BRG re: asset discovery | 0.90 | $1,039.50 |
| B120 | 07/19/23 | RFC | Review and catalog recently received documents pursuant to rolling document requests | 3.90 | $2,125.50 |
| B120 | 07/20/23 | AMB | Review and edit memorandum re: witness interview | 1.00 | $1,090.00 |
| B120 | 07/20/23 | AMB | Read Diocese real estate documents and related information sent by third party | 1.10 | $1,199.00 |
| B120 | 07/20/23 | AMB | Emails with counsel for committee member re: witness interviews | 0.20 | $218.00 |
| B120 | 07/20/23 | BMC | Review Debtors' document production | 2.00 | $1,090.00 |
| B120 | 07/20/23 | CMR | Confer with R. Connors and B. Clark re: status of document review | 0.10 | $89.50 |
| B120 | 07/20/23 | JMT | Draft witness interview memorandum including fact checking information from notes(4.8); proof and finalize transmittal memorandum (.3); proof and finalize interview memo (.9); emails with the team regarding interview (.2) | 6.20 | $4,278.00 |
| B120 | 07/21/23 | BIW | Confer with M. Kaplan re: 2004 Motion | 0.30 | $292.50 |
| B120 | 07/21/23 | JDP | Review summary of documents produced to date and review key documents | 0.60 | $693.00 |
| B120 | 07/21/23 | MAK | Call with B. Weisenberg re: R. 2004 motion | 0.30 | $286.50 |
| B120 | 07/24/23 | CMR | Attention to production and review of documents (.3); Confer with Debtor and Insurers re: Protective Order (.3) | 0.60 | $537.00 |
| B120 | 07/24/23 | JJP | Transfer new production sets and extract documents for inclusion in the case database | 0.20 | $73.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 07/25/23 | BIW | Review documents produced by Diocese | 1.10 | $1,072.50 |
| B120 | 07/25/23 | CMR | Attention to review of documents produced (.2); Confer via emails with Debtor and LS Team re: same (.2) | 0.40 | $358.00 |
| B120 | 07/25/23 | JJP | Process incoming production sets into the case database | 0.90 | $328.50 |
| B120 | 07/26/23 | BMC | Review Debtors' document production | 1.00 | $545.00 |
| B120 | 07/26/23 | CMR | Strategize re: review of document production | 0.10 | $89.50 |
| B120 | 07/27/23 | BIW | Confer with M. Kaplan and C. Restel to discuss document production | 0.20 | $195.00 |
| B120 | 07/27/23 | BIW | Review documents produced by Diocese | 0.80 | $780.00 |
| B120 | 07/27/23 | BIW | Review research on resulting trusts | 0.70 | $682.50 |
| B120 | 07/27/23 | BIW | Confer with BRG re: status of document production | 0.40 | $390.00 |
| B120 | 07/27/23 | CMR | Attention to issues re: production and review of documents (.3); Call with BRG re: same (.4) | 0.70 | $626.50 |
| B120 | 07/27/23 | CMR | Call with M. Kaplan and B. Weisenberg re: outstanding issues re: document review | 0.20 | $179.00 |
| B120 | 07/27/23 | JJP | Transfer new production sets, process same and overlay into the case database | 3.40 | $1,241.00 |
| B120 | 07/27/23 | MAK | Call with B. Weisenberg and C. Restel re: doc review | 0.20 | $191.00 |
| B120 | 07/27/23 | RKC | Review diligence tracker from BRG | 0.20 | $157.00 |
| B120 | 07/28/23 | JDP | Review and analyze summary of documents produced to date and develop strategy | 1.60 | $1,848.00 |
| B120 | 07/28/23 | JDP | Prepare for meeting with Debtor's professionals re: case strategy and focus | 0.80 | $924.00 |
| B120 | 07/29/23 | BIW | Confer with M. Kaplan re: status of production of documents | 0.20 | $195.00 |
| B120 | 07/29/23 | MAK | Call with B. Weisenberg re: status of document production | 0.20 | $191.00 |
| B120 | 07/29/23 | MAK | Second level review and analysis of relevant documents from debtor document production | 2.60 | $2,483.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 07/31/23 | BMC | Review Debtors' document production | 0.30 | $163.50 |
| B120 | 07/31/23 | CMR | Call with M. Lee re: Rule 2004 Motion and outstanding issues (.2); Call with M. Kaplan re: same (.2); Prepare and send email to M. Lee re: same (.2) | 0.60 | $537.00 |
| B120 | 07/31/23 | JDP | Review and comment on research memo re: ownership of real estate | 0.40 | $462.00 |
| B120 | 07/31/23 | JDP | Review and comment on document review update | 0.50 | $577.50 |
| B120 | 07/31/23 | JDP | Confer with M. Kaplan re: proposal re: re:. 2004 motion for discovery re: employed priests and strategy | 0.20 | $231.00 |
| B120 | 07/31/23 | JJP | Review and respond to email correspondence from B. Clark re: document production sets | 0.20 | $73.00 |
| B120 | 07/31/23 | MAK | Call with J. Prol re: R. 2004 motion | 0.20 | $191.00 |
| B120 | 07/31/23 | MAK | Call with C. Restel re: finalizing R. 2004 motion | 0.20 | $191.00 |
| | | | **Total B120 - Asset Analysis and Recovery** | 151.20 | $118,509.00 |

<u>B120A Investigation of Prepetition Lenders</u>

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 07/05/23 | RAL | Review credit documents re: prepetition secured term loan from The Roman Catholic Cemeteries of the Diocese of Oakland to determine the validity and extent of prepetition liens on the property of the estate; review amended schedules; draft lien review memorandum | 2.30 | $1,380.00 |
| B120A | 07/06/23 | LAC | Work on lien memo | 3.90 | $5,284.50 |
| B120A | 07/06/23 | RAL | Review credit documents re: prepetition secured term loan from The Roman Catholic Cemeteries of the Diocese of Oakland to determine the validity and extent of prepetition liens on the property of the estate; review amended schedules; draft lien review memorandum | 2.70 | $1,620.00 |
| B120A | 07/07/23 | LAC | Review of Deeds of Trust | 1.90 | $2,574.50 |
| B120A | 07/07/23 | LAC | Revision of lien memo | 2.20 | $2,981.00 |
| B120A | 07/07/23 | RAL | Review and revise lien review memorandum to incorporate L. Citron's comments; draft email to bankruptcy team re: Roman Catholic Cemeteries liens on property of the estate | 0.70 | $420.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 07/08/23 | LAC | Revision of lien memo | 0.50 | $677.50 |
| B120A | 07/10/23 | BIW | Review memo analyzing Catholic Charities lien validity | 0.70 | $682.50 |
| B120A | 07/11/23 | BIW | Confer with R. Lindsey on analysis of Cemeteries financing (.4); review same (.3); draft email re: same (.1) | 0.80 | $780.00 |
| B120A | 07/11/23 | RAL | Phone call with B. Weisenberg re: whether Roman Catholic Cemeteries has a perfected security interest in specific scheduled assets (.4); draft email summarizing further information that is required to determine whether certain assets are subject to a perfected security interest (.5) | 0.90 | $540.00 |
| B120A | 07/12/23 | BIW | Draft email to counsel for Diocese requesting documents in connection with Cemeteries financing | 0.30 | $292.50 |
| B120A | 07/26/23 | RAL | Review materials re: Catholic Cathedral Corporation of the East Bay note produced by the Debtor to determine whether Debtor has a lien | 1.30 | $780.00 |
| B120A | 07/27/23 | RAL | Review materials re: Catholic Cathedral Corporation of the East Bay note produced by the Debtor to determine whether Debtor has a lien | 0.20 | $120.00 |
| | | | **Total B120A - Investigation of Prepetition Lenders** | 18.40 | $18,132.50 |

B150 Meetings of and Communication with Creditors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 07/03/23 | BIW | Draft email to counsel for Committee members updating them on Diocese refusal to provide certain documents | 0.30 | $292.50 |
| B150 | 07/04/23 | EGM | Draft Committee presentations on bankruptcy basics and known assets/assets under investigation in preparation for Committee meeting on July 20 | 2.10 | $1,722.00 |
| B150 | 07/05/23 | BIW | Confer with counsel for Committee member re: Diocese affiliated entity's refusal to provide discovery | 0.40 | $390.00 |
| B150 | 07/05/23 | CMR | Prepare and send correspondence to Committee re: Motion to Intervene | 0.20 | $179.00 |
| B150 | 07/05/23 | DC | E-mails with committee members re: attendance at in-person meeting scheduled for 7/20/23 | 0.30 | $102.00 |
| B150 | 07/06/23 | BIW | Attend weekly call with State Court Counsel | 0.40 | $390.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 07/06/23 | BIW | Confer with counsel for Committee member inquiring about discovery issues | 0.40 | $390.00 |
| B150 | 07/06/23 | BMC | Confer with E. Mannix re: Committee presentation via phone call (.2); email E. Mannix lien review analysis re: Committee presentation (.1) | 0.30 | $163.50 |
| B150 | 07/06/23 | CMR | Call with State Court Counsel in preparation for weekly Committee call | 0.40 | $358.00 |
| B150 | 07/06/23 | EGM | Draft Committee presentations on bankruptcy basics and known assets/assets under investigation in preparation for meeting on July 20 | 3.60 | $2,952.00 |
| B150 | 07/07/23 | BIW | Attend weekly Committee call | 0.40 | $390.00 |
| B150 | 07/07/23 | BIW | Review and revise presentations to Committee to be used at in-person meeting | 1.20 | $1,170.00 |
| B150 | 07/07/23 | CMR | Attend call with Committee re: status of case | 0.40 | $358.00 |
| B150 | 07/07/23 | DC | Update meeting attendee list for 7/18 and 7/19 and confer with B. Weisenberg re: same | 0.20 | $68.00 |
| B150 | 07/07/23 | DC | E-mails with committee members and counsel re: attendee list for in-person meetings | 0.20 | $68.00 |
| B150 | 07/07/23 | EGM | Draft Committee presentations on bankruptcy basics and known assets/assets under investigation in preparation for meeting on July 20 (2.4); integrate Committee presentation portions from BRG and Keller teams to the decks (.5) | 2.90 | $2,378.00 |
| B150 | 07/07/23 | JDP | Participate in committee update call | 0.40 | $462.00 |
| B150 | 07/07/23 | LAB | Participate in Committee Update Call re: Bar Date, claim form and insurance issues | 0.40 | $448.00 |
| B150 | 07/08/23 | EGM | Further revise presentations to the Committee | 1.80 | $1,476.00 |
| B150 | 07/10/23 | BIW | Confer with counsel for Committee member on insurance issues | 0.60 | $585.00 |
| B150 | 07/10/23 | BIW | Confer with counsel for Committee member about Claims Bar Date | 0.40 | $390.00 |
| B150 | 07/10/23 | BIW | Draft slides for Committee Presentation | 1.10 | $1,072.50 |
| B150 | 07/10/23 | DC | E-mails with committee members and counsel re: attendance at 7/20/2023 meeting | 0.20 | $68.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 07/10/23 | DC | Update attendee list for 7/19-7/20 meeting and confer with attorneys re: same | 0.20 | $68.00 |
| B150 | 07/10/23 | JDP | Confer with SCC re: insurance issues (.3); develop strategy (.3) | 0.60 | $693.00 |
| B150 | 07/11/23 | BIW | Confer with Sexual Abuse Claimant inquiring about case | 0.30 | $292.50 |
| B150 | 07/11/23 | JDP | Prepare for in-person committee meeting | 0.90 | $1,039.50 |
| B150 | 07/11/23 | LAB | Prepare insurance presentation for Committee meeting | 1.00 | $1,120.00 |
| B150 | 07/12/23 | BIW | Revise slides for Committee Presentation | 0.80 | $780.00 |
| B150 | 07/12/23 | BIW | Confer with counsel for Committee member to discuss insurance adversary proceeding | 0.30 | $292.50 |
| B150 | 07/12/23 | EGM | Finalize Committee presentation re bankruptcy basics and timeline of a chapter 11 case | 1.90 | $1,558.00 |
| B150 | 07/13/23 | BIW | Working lunch with Committee member to discuss all aspects of case | 1.80 | $1,755.00 |
| B150 | 07/13/23 | BIW | Draft email to Committee setting forth meeting agenda and details re: same | 0.20 | $195.00 |
| B150 | 07/13/23 | BIW | Attend State Court Counsel weekly call | 0.50 | $487.50 |
| B150 | 07/13/23 | CMR | Participate in weekly call with State Court Counsel | 0.50 | $447.50 |
| B150 | 07/13/23 | EGM | Further revise Committee presentation on assets and investigation | 0.90 | $738.00 |
| B150 | 07/13/23 | JDP | Participate in scc update/strategy call | 0.50 | $577.50 |
| B150 | 07/14/23 | BIW | Revise Presentation for Committee on Debtor's Estate and Assets | 0.70 | $682.50 |
| B150 | 07/14/23 | BIW | Attend weekly committee call | 0.80 | $780.00 |
| B150 | 07/14/23 | JDP | Participate in committee update call | 0.80 | $924.00 |
| B150 | 07/15/23 | BIW | Draft email to Committee updating it on court filings | 0.20 | $195.00 |
| B150 | 07/16/23 | CMR | Confer with LS Team via email in preparation for Committee Meeting | 0.10 | $89.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 07/16/23 | MAK | Review and revise investigation deck for committee presentation | 0.80 | $764.00 |
| B150 | 07/17/23 | BIW | Prepare for UCC In-Person Meeting | 0.40 | $390.00 |
| B150 | 07/17/23 | CMR | Prepare for in person Committee Meeting | 0.90 | $805.50 |
| B150 | 07/17/23 | JDP | Prepare for in-person committee meeting | 0.80 | $924.00 |
| B150 | 07/18/23 | BIW | Draft email to Committee reporting on today's hearing | 0.40 | $390.00 |
| B150 | 07/18/23 | BIW | Confer with counsel for Committee member about court hearing | 0.40 | $390.00 |
| B150 | 07/19/23 | BIW | Working dinner with Committee members | 4.20 | $4,095.00 |
| B150 | 07/19/23 | BMC | Research California corporation sole statute (.7); draft memorandum re: same (.3) | 1.00 | $545.00 |
| B150 | 07/19/23 | CMR | Prepare for Committee Meeting and Presentation | 1.00 | $895.00 |
| B150 | 07/19/23 | CMR | Attend dinner meeting with committee and SCC | 4.20 | $3,759.00 |
| B150 | 07/19/23 | JDP | Attend Committee dinner meeting | 4.20 | $4,851.00 |
| B150 | 07/19/23 | JDP | Prepare for 7/20 in person committee meeting | 0.80 | $924.00 |
| B150 | 07/19/23 | MAK | Prepare for committee presentation on investigation tools and strategy | 1.30 | $1,241.50 |
| B150 | 07/20/23 | BIW | In-person meeting with Committee | 5.20 | $5,070.00 |
| B150 | 07/20/23 | CMR | Prepare for (.8); and participate in in-person Committee Meeting (5.2) | 6.00 | $5,370.00 |
| B150 | 07/20/23 | JDP | Attend in-person committee meeting | 5.20 | $6,006.00 |
| B150 | 07/20/23 | MAK | Participate in portion of committee meeting via Zoom | 3.10 | $2,960.50 |
| B150 | 07/25/23 | BIW | Confer with counsel for Committee member to discuss 2004 motion | 0.40 | $390.00 |
| B150 | 07/26/23 | BIW | Draft email to Committee updating it on recent developments | 0.20 | $195.00 |
| B150 | 07/26/23 | BIW | Confer with counsel for Committee member re: requests for documents made under 2004 motion | 0.30 | $292.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 07/26/23 | BIW | Draft email to Committee re: filing proofs of claim | 0.30 | $292.50 |
| B150 | 07/26/23 | BIW | Confer with counsel for Committee member to explain Protective Order and pace of production of documents | 0.40 | $390.00 |
| B150 | 07/27/23 | BIW | Confer with counsel for Committee member re: legal strategy | 0.50 | $487.50 |
| B150 | 07/27/23 | BIW | Confer with counsel for Committee member re: mediation issues | 0.70 | $682.50 |
| B150 | 07/27/23 | JDP | Call with SCC re: status and strategy | 0.50 | $577.50 |
| B150 | 07/27/23 | JDP | Call with SCC re: status and strategy | 0.40 | $462.00 |
| B150 | 07/31/23 | JDP | Respond to inquiries re: bar date and POC form | 0.60 | $693.00 |
| B150 | 07/31/23 | JDP | E-mails to/from A. Uetz and LS team re: in-person meeting requested by Diocese | 0.20 | $231.00 |
| | | | **Total B150 - Meetings of and Communication with Creditors** | 76.00 | $72,661.50 |

B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 07/03/23 | BIW | Draft email to UST to confirm inclusion of suggested provision in LS retention order | 0.10 | $97.50 |
| B160 | 07/19/23 | DC | Commence drafting LS first monthly fee statement | 0.60 | $204.00 |
| B160 | 07/26/23 | DC | Review June invoice (.20); confer with J. Prol re: escrow account for fee discounts (.10) | 0.30 | $102.00 |
| B160 | 07/28/23 | DC | Finalize draft of LS' first monthly fee statement | 0.50 | $170.00 |
| B160 | 07/28/23 | DC | Prepare LS first monthly fee statement | 0.30 | $102.00 |
| B160 | 07/31/23 | DC | Finalize LS' first monthly fee statement with exhibits for filing | 0.20 | $68.00 |
| B160 | 07/31/23 | JDP | Review and edit LS first monthly fee statement | 0.20 | $231.00 |
| | | | **Total B160 - Fee/Employment Applications** | 2.20 | $974.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | | | |

B165 Employment and Retention Applications - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 07/12/23 | JDP | Calls with SCC and T. Burns re: retention of special insurance counsel | 0.30 | $346.50 |
| B165 | 07/21/23 | BIW | Confer with counsel for Debtor re: UCC's proposed retention of special insurance counsel | 0.20 | $195.00 |
| B165 | 07/21/23 | BIW | Review and revise BRG retention pleadings | 0.50 | $487.50 |
| B165 | 07/28/23 | BIW | Review emails re: Burns Bair retention and respond to same | 0.20 | $195.00 |
| B165 | 07/28/23 | DC | Review Burns Bair retention pleadings to confirm compliance with UST Guidelines | 0.30 | $102.00 |
| B165 | 07/28/23 | JDP | E-mails to/from LS team and BB team re: Burns Bair retention application | 0.20 | $231.00 |
| B165 | 07/29/23 | BIW | Revise all Burns Bair retention pleadings | 1.10 | $1,072.50 |
| B165 | 07/31/23 | DC | Prepare fee tracker spreadsheet and circulate to attorney group | 0.50 | $170.00 |
| B165 | 07/31/23 | DC | Respond to e-mail from B. Weistenberg re: Burns Bair retention pleadings | 0.10 | $34.00 |
| B165 | 07/31/23 | JDP | Review Burns Bair retention application and proposed budget | 0.20 | $231.00 |

| | | | | Hours | Amount |
|---|---|---|---|-------|--------|
| | | | **Total B165 - Employment and Retention Applications - Others** | 3.60 | $3,064.50 |

B170 Fee/Employment Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B170 | 07/28/23 | JDP | Review draft KBK May/June fee statement | 0.20 | $231.00 |

| | | | | Hours | Amount |
|---|---|---|---|-------|--------|
| | | | **Total B170 - Fee/Employment Objections** | 0.20 | $231.00 |

B175 Fee Applications and Invoices - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 07/31/23 | JDP | Review fee applications of Debtor's professionals | 0.40 | $462.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Total B175 - Fee Applications and Invoices - Others** | 0.40 | $462.00 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 07/01/23 | MAK | Review and analyze applicable law on privacy/confidentiality of alleged abuser files | 1.10 | $1,050.50 |
| B190 | 07/02/23 | BIW | Draft email to LS Team re: extent of accused priest names in the public domain | 0.40 | $390.00 |
| B190 | 07/03/23 | BIW | Review caselaw on privilege issues in light of Diocese response to UCC's request for certain documents | 0.60 | $585.00 |
| B190 | 07/03/23 | BIW | Confer with M. Kaplan to discuss Diocese's confidentiality assertions | 0.30 | $292.50 |
| B190 | 07/03/23 | MAK | Call with B. Weisenberg re: Debtor's position on confidentiality of priest files | 0.30 | $286.50 |
| B190 | 07/05/23 | BIW | Review RCBO's proposed changes to Protective Order | 0.20 | $195.00 |
| B190 | 07/05/23 | CMR | Analyze Debtor's proposed changes to Protective Order | 0.90 | $805.50 |
| B190 | 07/05/23 | MAK | Revise letter to RCBO re: retention of Winston Strawn | 0.30 | $286.50 |
| B190 | 07/05/23 | MAK | Review and revise protective order | 0.40 | $382.00 |
| B190 | 07/06/23 | BIW | Confer with counsel for Diocese to negotiate Protective Order | 0.80 | $780.00 |
| B190 | 07/06/23 | BIW | Confer with LS team re: protective order | 0.30 | $292.50 |
| B190 | 07/06/23 | CMR | Call with Debtor's counsel re: Protective Order revisions | 0.80 | $716.00 |
| B190 | 07/06/23 | CMR | Call with M. Kaplan and B. Weisenberg re: revisions to Protective Order (.3); Prepare further markup of Protective Order draft (.9) | 1.20 | $1,074.00 |
| B190 | 07/06/23 | MAK | Meet and confer with debtor re: revisions to protective order | 0.80 | $764.00 |
| B190 | 07/06/23 | MAK | Confer with B. Weisenberg and C. Restel re protective order | 0.30 | $286.50 |
| B190 | 07/07/23 | CMR | Summary review of Amended Confidentiality Motion (.2); Analyze legal issues re: same (2.8) | 3.00 | $2,685.00 |
| B190 | 07/07/23 | CMR | Prepare letter to Debtor re: confidentiality issues | 0.50 | $447.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 07/07/23 | JDP | Attention to confidentiality issues | 0.50 | $577.50 |
| B190 | 07/07/23 | MAK | Review and analyze case law on confidentiality of names of individuals of accused of misconduct | 2.30 | $2,196.50 |
| B190 | 07/08/23 | BIW | Confer with counsel for Committee member on Debtor's continued refusal to assure Committee of taking certain protection protocols | 0.40 | $390.00 |
| B190 | 07/08/23 | BIW | Review RCBO's Amended Confidentiality Motion | 0.20 | $195.00 |
| B190 | 07/08/23 | CMR | Prepare letter to Debtor re: Confidentiality dispute (.4); Prepare letter to Priest Counsel re: same (.8) | 1.20 | $1,074.00 |
| B190 | 07/08/23 | MAK | Review and revise draft letter to Winston re: Accused Employees | 0.20 | $191.00 |
| B190 | 07/09/23 | BIW | Review and revise letters re: confidentiality of certain names abusers | 0.30 | $292.50 |
| B190 | 07/09/23 | BIW | Review and revise Objection to Amended Confidentiality Motion and review cases re: same | 1.40 | $1,365.00 |
| B190 | 07/09/23 | CMR | Prepare and send letters re: Confidentiality issues | 1.20 | $1,074.00 |
| B190 | 07/09/23 | CMR | Prepare Objection to Amended Confidentiality Motion | 3.30 | $2,953.50 |
| B190 | 07/09/23 | MAK | Review and revise final draft of accused employees response letter | 0.20 | $191.00 |
| B190 | 07/10/23 | BIW | Continue revising Objection to Debtor's Amended Confidentiality Motion and reviewing relevant cases | 2.20 | $2,145.00 |
| B190 | 07/10/23 | CMR | Analyze legal issues re: Amended Confidentiality Motion | 1.20 | $1,074.00 |
| B190 | 07/10/23 | JDP | Review and edit draft response to Debtor's supplement to confidentiality motion | 1.20 | $1,386.00 |
| B190 | 07/10/23 | JDP | Review supplement to Debtor's motion to seal priest names and cases cited therein (.9); develop response (.7) | 1.60 | $1,848.00 |
| B190 | 07/11/23 | BIW | Continue revising Objection to Amended Confidentiality Motion, including reviewing cases for same | 2.70 | $2,632.50 |
| B190 | 07/11/23 | BIW | Review revised Protective Order and make notes on same (.4); confer with M. Kaplan and C. Restel re: same (.5) | 0.90 | $877.50 |
| B190 | 07/11/23 | CMR | Analyze legal issues re: Objection to Confidentiality Motion (.2); confer with M. Kaplan and B. Weisenberg re: revised protective order (.5) | 0.70 | $626.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 07/11/23 | CMR | Review, revise, an circulate protective order (.6); Call with M. Kaplan and B. Weisenberg re: same (.5) | 1.10 | $984.50 |
| B190 | 07/11/23 | JDP | Review and edit draft objection to revised confidentiality motion | 1.10 | $1,270.50 |
| B190 | 07/11/23 | MAK | Review and revise proposed stipulated protective order (.4); confer with B. Weisenberg and C. Restel re: same (.5) | 0.90 | $859.50 |
| B190 | 07/12/23 | BIW | Revise Objection to Amended Confidentiality Motion | 0.50 | $487.50 |
| B190 | 07/12/23 | BMC | Review case law cited in Insurers' motion re: bar date | 0.50 | $272.50 |
| B190 | 07/12/23 | CMR | Review and revise Objection to Amended Confidentiality Motion | 1.60 | $1,432.00 |
| B190 | 07/12/23 | JDP | Review and edit revised objection to amended confy motion | 0.60 | $693.00 |
| B190 | 07/12/23 | MAK | Review and revise opposition to confidentiality motion | 0.40 | $382.00 |
| B190 | 07/12/23 | RFC | Research re: Ninth Circuit case law public right to access/view pretrial documents/proceedings (2.60) | 2.60 | $1,417.00 |
| B190 | 07/13/23 | BIW | Finalize Objection to Amended ConFi Motion | 0.40 | $390.00 |
| B190 | 07/13/23 | CMR | Revise and finalize Protective Order | 0.80 | $716.00 |
| B190 | 07/13/23 | CMR | Edit Objection to Amended Confidentiality Motion for comments received | 0.20 | $179.00 |
| B190 | 07/13/23 | JDP | Review and approve revised Protective Order | 0.20 | $231.00 |
| B190 | 07/13/23 | MAK | Review and analyze proposed revisions to stipulated protective order | 0.20 | $191.00 |
| B190 | 07/13/23 | RFC | Proofread, cite-check, and source-check for attribution accuracy Objection to Debtor's Amended Motion for Approval of Confidentiality Procedures (2.60); Format, finalize Objection to Debtor's Amended Motion for Approval of Confidentiality Procedures (.80); Proofread, cite-check, and source-check for attribution accuracy Ex Parte Application for Entry of an Order Under Rule 2004 (1.50) | 4.90 | $2,670.50 |
| B190 | 07/14/23 | BIW | Revise Objection to Amended ConFi Motion | 1.30 | $1,267.50 |
| B190 | 07/14/23 | BIW | Revise Objection to Amended ConFi Motion | 0.70 | $682.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 07/14/23 | CMR | Attention to letter from Debtor re: Disclosure of Priest Names | 0.10 | $89.50 |
| B190 | 07/14/23 | RFC | Review, revise, and finalize for formatting Objection to Debtor's Amended Confidentiality filing (1.20); Review exhibits, filing of Objection to Debtor's Amended Confidentiality filing (.40); Proofread, cite-check, and source-check for attribution accuracy Rule 2004 Motion materials (motion, subpoena, proposed order) (3.60) | 5.20 | $2,834.00 |
| B190 | 07/16/23 | BIW | Revise Confidentiality Agreement | 0.30 | $292.50 |
| B190 | 07/17/23 | BMC | Review cited authority re: Debtors' confidentiality motion (2.0); draft memorandum re: same (2.0) | 4.00 | $2,180.00 |
| B190 | 07/20/23 | RFC | Review Debtor's production of documents (4.20); Update document request tracker following receipt and review of Debtor's production of documents (.50); Compile, review financial documents for BRG (.40); Correspondence with LS, case team re: completed review of Debtor's production of documents (.40) | 5.50 | $2,997.50 |
| B190 | 07/21/23 | CMR | Confer via email re: revisions to Protective Order | 0.20 | $179.00 |
| B190 | 07/21/23 | MAK | Emails re: draft protective order and comments from insurers | 0.60 | $573.00 |
| B190 | 07/22/23 | JDP | Review and comment on proposed order granting motion to hold priest names confidential | 0.30 | $346.50 |
| B190 | 07/24/23 | BIW | Email correspondence with counsel for Pacific re: form of order approving Protective Order | 0.50 | $487.50 |
| B190 | 07/24/23 | BIW | Confer with UST regarding form of Confidentiality Order | 0.20 | $195.00 |
| B190 | 07/24/23 | MAK | Emails to/from LS team re: stipulated protective order | 0.20 | $191.00 |
| B190 | 07/25/23 | CMR | Analyze issues re: revisions to Protective Order (.2); Call with Debtor re: same (.4) | 0.60 | $537.00 |
| B190 | 07/25/23 | JDP | Review Pacific objections to form or order vacating Protective Order and objections to form of Protective Order | 0.30 | $346.50 |
| B190 | 07/25/23 | JDP | E-mails to/from T. Schivone and S. Moses re: resolution of form of protective order | 0.30 | $346.50 |
| B190 | 07/25/23 | JDP | Call with Debtor's counsel re: forms or order vacating protective order and revised protective order and Pacific's objections thereto | 0.40 | $462.00 |
| B190 | 07/25/23 | JMT | Research re: privacy laws in CA | 0.60 | $414.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 07/26/23 | JMT | Conduct research on privacy laws in CA | 2.10 | $1,449.00 |
| B190 | 07/27/23 | JMT | Research privacy laws and procedural steps in response to subpoena objection | 3.20 | $2,208.00 |
| B190 | 07/28/23 | JDP | Follow-up re: entry of protective order | 0.10 | $115.50 |
| B190 | 07/28/23 | JDP | Review Debtor notice of motion to extend time to remove litigation to Bkcy Court | 0.20 | $231.00 |
| B190 | 07/28/23 | JMT | Finalize research on privacy (.9); analyze findings and finalize memo (1.0) | 1.90 | $1,311.00 |
| B190 | 07/31/23 | JDP | Review research memo re: CA privacy statute | 0.30 | $346.50 |
| B190 | 07/31/23 | MAK | Review and analyze case law on privacy analysis for employee files | 0.70 | $668.50 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 79.70 | $65,335.50 |

**B195 Non-Working Travel**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B195 | 07/18/23 | BIW | Travel to Courthouse from Hotel in San Francisco (.5); travel to Hotel in San Francisco from Courthouse (.5) | 1.00 | $487.50 |
| B195 | 07/18/23 | CMR | Travel to and from hearing in Oakland | 1.00 | $447.50 |
| B195 | 07/18/23 | JDP | Travel San Fransisco to Oakland court house and return | 1.00 | $577.50 |
| B195 | 07/19/23 | BIW | Local travel to SF Waterfront Hotel | 0.60 | $292.50 |
| B195 | 07/19/23 | BIW | Local travel to/ from Bar Date Hearing | 1.00 | $487.50 |
| B195 | 07/19/23 | CMR | Travel to and from hearing in Oakland | 1.00 | $447.50 |
| B195 | 07/19/23 | CMR | Travel from San Francisco to San Francisco Marriott for committee meeting | 0.60 | $268.50 |
| B195 | 07/19/23 | JDP | Travel from San Fransisco to Oakland for hearing; return travel | 1.00 | $577.50 |
| B195 | 07/19/23 | JDP | Travel from SanFransisco to SanFransisco Airport Marriott for committee meeting | 0.60 | $346.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Total B195 - Non-Working Travel** | 7.80 | $3,932.50 |

### B200 - Operations

### B220 Employee Benefits/Pensions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 07/01/23 | BIW | Review letter by counsel for Diocese in response to document demand re: Employed Accused Priests (.1); draft email re: same (.1) | 0.20 | $195.00 |
| B220 | 07/01/23 | JDP | Review letter from Debtor's counsel responding to information request re: accused priests employed by Diocese and confer with B. Weisenberg re: same | 0.30 | $346.50 |
| B220 | 07/03/23 | JDP | Review supplemental information re: accused priests employed by diocese and develop strategy | 0.30 | $346.50 |
| B220 | 07/05/23 | BIW | Revise letter to RCBO re: retention by certain priests of law firm | 0.20 | $195.00 |
| B220 | 07/05/23 | LAB | Review Debtor letter re: accused priests | 0.20 | $224.00 |
| B220 | 07/07/23 | BIW | Review letters from Diocese and Winston on employment of alleged abusers | 0.40 | $390.00 |
| B220 | 07/08/23 | BIW | Revise draft responsive letter regarding confidentiality of accused priest names | 0.30 | $292.50 |
| B220 | 07/11/23 | BIW | Confer with C. Restel re: SERP funds (.3); draft email to M. Lee re: same (.2) | 0.50 | $487.50 |
| B220 | 07/11/23 | CMR | Call with B. Weisenberg re: SERP issues (.3); Analyze legal issues re: same (.2) | 0.50 | $447.50 |
| | | | **Total B220 - Employee Benefits/Pensions** | 2.90 | $2,924.50 |

### B300 - Claims and Plan

### B310 Claims Administration and Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 07/01/23 | BIW | Confer with E. Mannix to discuss preparation of Claims Bar Date Objection | 0.50 | $487.50 |
| B310 | 07/01/23 | EGM | Call with B. Weisenberg re objection to Bar Date Motion (.5); conduct research re various bases for objection including proof of claim form and notice (1.3) | 1.80 | $1,476.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 07/02/23 | BIW | Draft memo outlining strategy for opposition to Bar Date Motion | 1.00 | $975.00 |
| B310 | 07/02/23 | EGM | Draft objection to Bar Date Motion and conduct research re same | 2.10 | $1,722.00 |
| B310 | 07/03/23 | BIW | Confer with J. Prol on strategy re: Bar Date issues | 0.30 | $292.50 |
| B310 | 07/03/23 | EGM | Draft objection to Bar Date Motion and conduct research re same | 9.20 | $7,544.00 |
| B310 | 07/03/23 | JDP | Review supplemental information re: bar date and develop strategy | 0.30 | $346.50 |
| B310 | 07/03/23 | JDP | Confer with B. Weisenberg re: bar date motion | 0.30 | $346.50 |
| B310 | 07/04/23 | EGM | Draft objection to Bar Date Motion and conduct research re same | 7.80 | $6,396.00 |
| B310 | 07/05/23 | BIW | Further revise proposed Bar Date Order and related pleadings to comport with Committee objection to same | 1.10 | $1,072.50 |
| B310 | 07/05/23 | BIW | Revise Objection to Claims Bar Date Motion | 1.70 | $1,657.50 |
| B310 | 07/05/23 | BIW | Continue to revise Objection to Claims Bar Date Motion | 1.40 | $1,365.00 |
| B310 | 07/05/23 | BIW | Revise exhibits to accompany Bar Date Objection | 0.40 | $390.00 |
| B310 | 07/05/23 | CMR | Analyze legal issues re: Proof of Claim form and Bar Date Issues | 0.30 | $268.50 |
| B310 | 07/05/23 | EGM | Finalize draft objection to Bar Date Motion to incorporate comments from B. Weisenberg (4.3); revise draft Committee Letter for sexual abuse claim notice package (.2) | 4.50 | $3,690.00 |
| B310 | 07/06/23 | BIW | Continue to revise Bar Date Objection and revise related documents, including POC Form, Bar Date Order, Confidentiality Agreement and Committee Letter (3.9); confer with L. Bennett re: same (.3) | 4.20 | $4,095.00 |
| B310 | 07/06/23 | EGM | Further revise objection to Bar Date Motion and conduct research re same | 3.30 | $2,706.00 |
| B310 | 07/06/23 | LAB | Confer with B. Weisenberg re: POC form | 0.40 | $448.00 |
| B310 | 07/06/23 | LAB | Review Diocese Proof of Claim form | 0.40 | $448.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 07/07/23 | BIW | Revise Bar Date Objection and related documents, including POC Form, Bar Date Order, Confidentiality Agreement and Committee Letter according to J. Prol's comments | 2.60 | $2,535.00 |
| B310 | 07/07/23 | EGM | Revise draft objection to bar date motion (.9); draft publication notice (.4); draft survivor bar date notice (2.9) | 4.20 | $3,444.00 |
| B310 | 07/07/23 | JDP | Review and edit draft objection to bar date motion and related pleadings | 1.90 | $2,194.50 |
| B310 | 07/07/23 | SNJ | Edit draft objection to bar date | 2.00 | $1,090.00 |
| B310 | 07/08/23 | BIW | Revise Notice of Sexual Abuse Bar Date | 0.30 | $292.50 |
| B310 | 07/08/23 | EGM | Further revise objection to bar date motion and survivor notice | 1.20 | $984.00 |
| B310 | 07/08/23 | JDP | Review research re: POC form and develop position | 1.10 | $1,270.50 |
| B310 | 07/09/23 | BIW | Revise Bar Date Objection pleadings | 0.30 | $292.50 |
| B310 | 07/09/23 | EGM | Review and revise proposed bar date order, survivor notice and bar date objection | 2.00 | $1,640.00 |
| B310 | 07/10/23 | BIW | Finalize Bar Date Objection pleadings | 0.40 | $390.00 |
| B310 | 07/10/23 | JDP | Review and edit opposition to bar date motion | 1.40 | $1,617.00 |
| B310 | 07/11/23 | BIW | Confer with counsel for Debtor on UCC's Bar Date Objection | 0.30 | $292.50 |
| B310 | 07/11/23 | BIW | Draft email to counsel for Debtor proposing resolution on Bar Date issues | 0.20 | $195.00 |
| B310 | 07/11/23 | EGM | Further revise bar date objection and compile the various exhibits in support of the objection | 2.30 | $1,886.00 |
| B310 | 07/12/23 | AKC | Analyze and assess insurer objection to proposed to POC form (.9); draft response to insurer objection (1.3) | 2.20 | $1,518.00 |
| B310 | 07/12/23 | BIW | Confer with counsel for Committee member to discuss CA negligence law | 0.60 | $585.00 |
| B310 | 07/12/23 | BIW | Begin drafting Reply to Insurers' Claims Bar Date Objection | 1.40 | $1,365.00 |
| B310 | 07/12/23 | BIW | Confer with LS Team to discuss Insurers' objection to RCBO Bar Date Motion | 0.50 | $487.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 07/12/23 | BIW | Review Insurers' objection to RCBO Bar Date Motion | 0.40 | $390.00 |
| B310 | 07/12/23 | BIW | Continue drafting Reply to Insurers' Claims Bar Date Objection | 1.20 | $1,170.00 |
| B310 | 07/12/23 | BIW | Research legal assertions made by Insurers in objection to RCBO Bar Date Motion | 1.20 | $1,170.00 |
| B310 | 07/12/23 | CMR | Summary review of Insurer Response to Bar Date Motion (.4); Call with J. Prol, M. Kaplan, E. Mannix, and B. Weisenberg re: same (.5) | 0.90 | $805.50 |
| B310 | 07/12/23 | EGM | Review insurers' limited objection to bar date motion (.8); research re same including cases cited (1.5); draft response to insurers' objection to bar date motion (3.7) | 5.00 | $4,100.00 |
| B310 | 07/12/23 | EGM | Call with LS team re insurers' objection to bar date motion (.5); call with State Court Counsel re same (.3) | 0.80 | $656.00 |
| B310 | 07/12/23 | JDP | Review and analyze Insurers' opposition to bar date motion and develop response (.7); call with LS team re: same (.5) | 1.20 | $1,386.00 |
| B310 | 07/12/23 | MAK | Review and analyze insurers' objection to bar date motion and claims form | 0.80 | $764.00 |
| B310 | 07/13/23 | BIW | Continue drafting Reply to Insurers' Claims Bar Date Objection | 2.20 | $2,145.00 |
| B310 | 07/13/23 | BIW | Continue drafting Reply to Insurers' Claims Bar Date Objection | 3.30 | $3,217.50 |
| B310 | 07/13/23 | BIW | Prepare for and join conference call with counsel for Debtor to discuss proof of claim issues | 1.60 | $1,560.00 |
| B310 | 07/13/23 | CMR | Summary review of argument re: Insurer Standing re Bar Date Objection | 0.40 | $358.00 |
| B310 | 07/13/23 | EGM | Continue to draft response to insurers' objection to bar date motion (4.0); review California statute, case law and Master Complaint related to Committee's response (1.2) | 5.20 | $4,264.00 |
| B310 | 07/13/23 | EGM | Further revise Committee response to Insurers' objection to bar date motion to incorporate B. Weisenberg comments and additional case law | 2.80 | $2,296.00 |
| B310 | 07/13/23 | JDP | Review and edit exhibits to bar date objection | 2.20 | $2,541.00 |
| B310 | 07/13/23 | MAK | Revise reply brief to insurer objection to bar date motion | 1.30 | $1,241.50 |
| B310 | 07/14/23 | AKC | Revise reply to insurer objection to bar date motion | 4.40 | $3,036.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 07/14/23 | BIW | Review Debtor's revised draft of Bar Date pleadings | 0.40 | $390.00 |
| B310 | 07/14/23 | BIW | Continue drafting Reply to Insurers' Claims Bar Date Objection and conduct research re: same | 1.40 | $1,365.00 |
| B310 | 07/14/23 | BIW | Confer with counsel for Diocese to negotiate form of Bar Date Order | 0.70 | $682.50 |
| B310 | 07/14/23 | BMC | Compile relevant pleadings for hearing e-binder (1.0); create index re: same (.7); create e-binder (.3) | 2.10 | $1,144.50 |
| B310 | 07/14/23 | BMC | Review cited authority in insurers bar date pleading (2.3); draft memorandum re: same (1.7) | 4.10 | $2,234.50 |
| B310 | 07/14/23 | EGM | Conduct further research re Master Complaint for response to Insurers' objection re bar date motion (1.0); call with B. Weisenberg re same (.1) | 1.10 | $902.00 |
| B310 | 07/14/23 | JDP | Review and edit draft reply to insurer objection to bar date motion | 2.20 | $2,541.00 |
| B310 | 07/14/23 | JDP | Review revised form of bar date order (.5); and negotiate terms with Debtor's counsel (.7) | 1.20 | $1,386.00 |
| B310 | 07/14/23 | MAK | Finalize reply brief to insurer objection to bar date motion | 0.90 | $859.50 |
| B310 | 07/15/23 | BIW | Continue to revise Bar Date Order | 0.60 | $585.00 |
| B310 | 07/15/23 | BIW | Revise Bar Date Order | 2.10 | $2,047.50 |
| B310 | 07/15/23 | JDP | Review redlined draft of proposed bar date order incorporating committee's comments and debtor's reply and negotiate form of order | 1.50 | $1,732.50 |
| B310 | 07/16/23 | BIW | Continue to revise Bar Date Order | 1.80 | $1,755.00 |
| B310 | 07/17/23 | BIW | Review revised drafts of Claims Bar Date pleadings and comment on same (.3); confer with C. Restel re: same (.5) | 0.80 | $780.00 |
| B310 | 07/17/23 | BIW | Confer with counsel for RCBO re: Claims Bar Date Order negotiations | 0.80 | $780.00 |
| B310 | 07/17/23 | BIW | Confer with counsel for RCBO re: Claims Bar Date Order negotiations | 0.40 | $390.00 |
| B310 | 07/17/23 | JDP | Review and analyze revised draft bar date order proposed by debtor (.4); participate in call with debtor's counsel to review and negotiate same (.8) | 1.20 | $1,386.00 |
| B310 | 07/17/23 | JDP | Review and analyze further revised draft bar date order | 0.30 | $346.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 07/18/23 | BIW | Revise Claims Bar Date Forms | 1.30 | $1,267.50 |
| B310 | 07/18/23 | BIW | Confer with counsel for Diocese to discuss KCC issues | 0.40 | $390.00 |
| B310 | 07/18/23 | CMR | Analyze issues re: revisions to Bar Date Order (.4); Strategize with B. Weisenberg re: same (.5) | 0.90 | $805.50 |
| B310 | 07/18/23 | JDP | Review and edit revised bar date order and exhibits | 1.00 | $1,155.00 |
| B310 | 07/18/23 | JDP | Review draft revisions to proposed bar date order to accommodate Judge's comments | 0.30 | $346.50 |
| B310 | 07/21/23 | BIW | Email correspondence with counsel for Insurers re: Committee POC Letter | 0.40 | $390.00 |
| B310 | 07/21/23 | BIW | Review Insurer's Objection to form of UCC Letter and draft email responding to same POC solicitation | 0.50 | $487.50 |
| B310 | 07/24/23 | BIW | Draft and revise email to Judge requesting hearing to resolve Pacific's objection (.7); confer with J. Prol re: same (.2) | 0.90 | $877.50 |
| B310 | 07/24/23 | JDP | Review e-mails re: Pacific objection to form of committee letter to accompany Bar Date Order (.2); develop strategy (.2); review and edit draft e-mail to court requesting expedited hearing (.3); review response filed with the Court by Pacific (.1)review e-mails re: scheduling emergency hearing (.1); confer with B. Weisenberg to prepare for hearing (.2) | 1.10 | $1,270.50 |
| B310 | 07/27/23 | BIW | Confer with counsel for Diocese re: filing of claims and publication of notice of Bar Date | 0.40 | $390.00 |
| B310 | 07/27/23 | JDP | Review entered Bar Date order (.1) and e-mail to SCC re: draft same (.1) | 0.20 | $231.00 |
| | | | **Total B310 - Claims Administration and Objections** | 131.80 | $117,824.50 |

B320 Plan and Disclosure Statement (including Business Plan)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 07/07/23 | BIW | Confer with Local Counsel to discuss third party release issues | 0.40 | $390.00 |
| | | | **Total B320 - Plan and Disclosure Statement (including Business Plan)** | 0.40 | $390.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B400 - Bankruptcy-Related Advice | | | | | |
| | | | | | |
| B430A Court Hearings | | | | | |
| | | | | | |
| B430A | 07/07/23 | BIW | Confer with Local Counsel to prepare for 7/18 hearing | 0.40 | $390.00 |
| B430A | 07/11/23 | BIW | Prepare for prosecuting Objection to Amended Confidentiality Motion | 1.40 | $1,365.00 |
| B430A | 07/12/23 | BIW | Attend hearing on RCBO's motion for insurance premium financing | 0.70 | $682.50 |
| B430A | 07/13/23 | DC | Respond to e-mails re: bar date motion and preparation for hearing | 0.10 | $34.00 |
| B430A | 07/14/23 | JDP | Review pleadings and cases cited to prepare for bar date hearing | 2.20 | $2,541.00 |
| B430A | 07/15/23 | JDP | Review pleadings and prepare for hearing on bar date and form of POC | 2.50 | $2,887.50 |
| B430A | 07/17/23 | BIW | Prepare for hearing on RCBO's Confidentiality Motion and Bar Date Motion | 3.40 | $3,315.00 |
| B430A | 07/17/23 | BMC | Create hearing binder index re: confidentiality motion hearing (1.3); compile relevant pleadings re: same (1.7) | 2.70 | $1,471.50 |
| B430A | 07/17/23 | EGM | Review and revise hearing binders for J. Prol and B. Weisenberg for the bar date motion and amended confidentiality motion (.8); review cases summaries for same motions (.5); further review and revise hearing binders re exhibits under seal (.2) | 1.50 | $1,230.00 |
| B430A | 07/17/23 | JDP | Review pleadings and cases cited therein to prepare for hearing on bar date and POC form | 4.50 | $5,197.50 |
| B430A | 07/18/23 | BIW | Attend hearing on Claims Bar Date and Confidentiality motions | 4.00 | $3,900.00 |
| B430A | 07/18/23 | BIW | Prepare for hearing on Claims Bar Date and Confidentiality motions | 0.90 | $877.50 |
| B430A | 07/18/23 | CMR | Attend hearing on Bar Date and Confidentiality Motions | 4.00 | $3,580.00 |
| B430A | 07/18/23 | JDP | Attend hearing on bar date and confidentiality motions | 4.00 | $4,620.00 |
| B430A | 07/18/23 | JDP | Final prep for bar date hearing, including review and analysis of cases cited by Insurers re: required elements for proof of claim | 2.20 | $2,541.00 |
| B430A | 07/19/23 | BIW | Attend Bar Date hearing | 1.70 | $1,657.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430A | 07/19/23 | CMR | Court hearing re: Bar Date Motion, Confidentiality, and Protective Order | 1.70 | $1,521.50 |
| B430A | 07/19/23 | JDP | Attend hearing on bar date order, protective order and confidentiality motion | 1.70 | $1,963.50 |
| B430A | 07/24/23 | BIW | Attend hearing to resolve Pacific's objection on form of Committee letter | 0.50 | $487.50 |
| B430A | 07/24/23 | BIW | Prepare for hearing to resolve Pacific's objection on form of Committee letter | 0.40 | $390.00 |
| B430A | 07/31/23 | JDP | Prepare for August 8 hearings | 0.30 | $346.50 |
| | | | **Total B430A - Court Hearings** | 40.80 | $40,999.00 |

B460 Other - Insurance Matters

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B460 | 07/03/23 | CMR | Call with G. Albert re: Motion to Intervene | 0.10 | $89.50 |
| B460 | 07/03/23 | JDP | Review research re: insurer standing | 0.50 | $577.50 |
| B460 | 07/05/23 | CMR | Confer via email with team re: hearing on Motion to Intervene and schedule re: same | 0.10 | $89.50 |
| B460 | 07/05/23 | LAB | Confer with LS Team re: weekly update agendas and intervention motion issues | 0.40 | $448.00 |
| B460 | 07/06/23 | AKC | Research re: support for objection to insurer standing | 1.80 | $1,242.00 |
| B460 | 07/06/23 | LAB | Participate in State Court Counsel Update Call re: Bar Date and insurance provisions | 0.40 | $448.00 |
| B460 | 07/07/23 | AKC | Draft argument for standing objection (4.8); review and analyze diocesan pleadings re: insurer standing (2.3) | 7.10 | $4,899.00 |
| B460 | 07/07/23 | BIW | Review motion requesting authority to pay insurance premium financing | 0.30 | $292.50 |
| B460 | 07/07/23 | BMC | Confer with L. Bennett re: 3rd party subpoenas | 0.20 | $109.00 |
| B460 | 07/07/23 | LAB | Confer with B. Clark re: Third Party subpoena information | 0.20 | $224.00 |
| B460 | 07/10/23 | SNJ | Conduct research re coverage denial | 1.80 | $981.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B460 | 07/11/23 | LAB | Confer with LS Team re: Diocesan bankruptcy development and strategy | 0.50 | $560.00 |
| B460 | 07/11/23 | SNJ | Conduct research re coverage denial | 3.30 | $1,798.50 |
| B460 | 07/12/23 | SNJ | Conduct research re coverage denial | 2.30 | $1,253.50 |
| B460 | 07/24/23 | BIW | Confer with J. Prol on insurance adversary proceeding strategy | 0.30 | $292.50 |
| B460 | 07/24/23 | BIW | Confer with T. Burns and J. Bair on insurance issues | 0.90 | $877.50 |
| B460 | 07/24/23 | BMC | Compile Debtors' produced documents re: insurance into ShareFile for special insurance counsel | 0.30 | $163.50 |
| B460 | 07/24/23 | JDP | Review insurance dec relief complaint, motion to intervene and exemplar of insurance policies to develop strategy for call with Debtor's insurance counsel (1.9); confer with B. Weisenberg re: same (.3) | 2.20 | $2,541.00 |
| B460 | 07/24/23 | JDP | Call with T. Burns and J. Bair re: insurance adversary and strategy | 0.90 | $1,039.50 |
| B460 | 07/24/23 | RFC | Compile insurance-related produced documents for relay to insurance coverage counsel | 0.50 | $272.50 |
| B460 | 07/27/23 | BIW | Confer with counsel for Diocese to discuss insurance adversary proceeding | 0.70 | $682.50 |
| B460 | 07/28/23 | JDP | Review Diocese notice re: student and volunteer accident insurance policies | 0.20 | $231.00 |
| B460 | 07/28/23 | JDP | Review and analyze Debtor's notice re: re: renewal of student and volunteer accident insurance policies | 0.20 | $231.00 |

|  |  |  | **Total B460 - Other - Insurance Matters** | 25.20 | $19,343.00 |

**Timekeeper Summary (by Task):**

| Task | Task Description | Hours | Fees |
|------|-----------------|-------|------|
| B110 | Case Administration | 4.80 | $1,903.00 |
| B120 | Asset Analysis and Recovery | 151.20 | $118,509.00 |
| B120A | Investigation of Prepetition Lenders | 18.40 | $18,132.50 |
| B150 | Meetings of and Communication with Creditors | 76.00 | $72,661.50 |
| B160 | Fee/Employment Applications | 2.20 | $974.50 |
| B165 | Employment and Retention Applications - Others | 3.60 | $3,064.50 |
| B170 | Fee/Employment Objections | 0.20 | $231.00 |
| B175 | Fee Applications and Invoices - Others | 0.40 | $462.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 79.70 | $65,335.50 |
| B195 | Non-Working Travel | 7.80 | $3,932.50 |
| B220 | Employee Benefits/Pensions | 2.90 | $2,924.50 |
| B310 | Claims Administration and Objections | 131.80 | $117,824.50 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 0.40 | $390.00 |
| B430A | Court Hearings | 40.80 | $40,999.00 |
| B460 | Other - Insurance Matters | 25.20 | $19,343.00 |
| | **Total** | **545.40** | **$466,687.00** |

**EXHIBIT B**

**Actual and necessary disbursements incurred by Lowenstein Sandler LLP**

**II.  Summary of Disbursement Charges**

| | |
|---|---:|
| Messenger and delivery charges | $65.00 |
| Filing fees | $1,902.00 |
| Professional services | $120.00 |
| Computerized legal research | $7,929.10 |
| Searches | $4.58 |
| Travel | $11,291.67 |
| Meals | $8,811.20 |
| **Total Disbursements** | **$30,123.55** |

The above charges are based upon time and expense records available on or about the date of the attached letter. Such records are believed in good faith to be accurate and substantially up to date, but there may be fees and expenses that have not been processed as of such date which Lowenstein Sandler LLP may submit in the future. Lowenstein Sandler LLP reserves the right to amend this monthly statement at a later date.

**DISBURSEMENT DETAIL:**

| Date | Description | Amount |
|---|---|---|
| 07/14/23 | External Messenger Service VENDOR: Betsko, Robert INVOICE#: 2023-07 DATE: 7/30/2023 Job #12882 - Pick up package from Roseland office and deliver to Jeff Prol's home | $65.00 |
| 06/08/23 | Filing Fees VENDOR: American Express INVOICE#: 6011282208011622 DATE: 7/31/2023 ; 06/08/23; Filing Fees; Pro Hac Vice (Weisenberg) | $317.00 |
| 06/08/23 | Filing Fees VENDOR: American Express INVOICE#: 6011282208011622 DATE: 7/31/2023 ; 06/08/23; Filing Fees; Pro Hac Vice (Restel) | $317.00 |
| 06/08/23 | Filing Fees VENDOR: American Express INVOICE#: 6011282208011622 DATE: 7/31/2023 ; 06/08/23; Filing Fees; Pro Hac Vice (Prol) | $317.00 |
| 06/08/23 | Filing Fees VENDOR: American Express INVOICE#: 6011282208011622 DATE: 7/31/2023 ; 06/08/23; Filing Fees; Pro Hac Vice (Jesse) | $317.00 |
| 06/08/23 | Filing Fees VENDOR: American Express INVOICE#: 6011282208011622 DATE: 7/31/2023 ; 06/08/23; Filing Fees; Pro Hac Vice (Cohen) | $317.00 |
| 06/08/23 | Filing Fees VENDOR: American Express INVOICE#: 6011282208011622 DATE: 7/31/2023 ; 06/08/23; Filing Fees; Pro Hac Vice (Bennett) | $317.00 |
| 07/13/23 | Meals (local) VENDOR: Weisenberg, Brent I. INVOICE#: 6041251207180204 DATE: 7/18/2023 ; 07/13/23; Lunch with Brent Weisenberg; Lunch meeting with Committee Member, Steve Woodall | $89.17 |
| 07/15/23 | Meals (out of town travel) VENDOR: American Express INVOICE#: 6062341508230205 DATE: 8/23/2023 ; 07/15/23; Hotel - Breakfast with Jeffrey Prol, Brent Weisenberg; 07/20/23 RCBO/UCC Meeting at San Francisco Airport Marriott Waterfront Hotel - Breakfast | $2,325.00 |
| 07/15/23 | Meals (out of town travel) VENDOR: American Express INVOICE#: 6062341508230205 DATE: 8/23/2023 ; 07/15/23; Hotel - Lunch with Brent Weisenberg, Jeffrey Prol; 07/20/23 RCBO/UCC Meeting at San Francisco Airport Marriott Waterfront Hotel - Lunch | $2,192.60 |
| 07/18/23 | Meals (out of town travel) VENDOR: Prol, Jeffrey D. INVOICE#: 6052616307250205 DATE: 7/25/2023 ; 07/18/23; Lunch with R Simons, G. Albert, Jeffrey Prol, Brent Weisenberg, Colleen Restel; Attend hearing and meetings in CA | $61.90 |
| 07/18/23 | Meals (out of town travel) VENDOR: Prol, Jeffrey D. INVOICE#: 6052616307250205 DATE: 7/25/2023 ; 07/18/23; Hotel - Breakfast with Jeffrey Prol; Attend hearing and meetings in CA | $40.94 |
| 07/19/23 | Meals (out of town travel) VENDOR: Prol, Jeffrey D. INVOICE#: 6052616307250205 DATE: 7/25/2023 ; 07/19/23; Hotel - Breakfast with Jeffrey Prol; Attend hearing and meetings in CA | $48.56 |
| 07/19/23 | Meals (out of town travel) VENDOR: American Express INVOICE#: 6062341508230205 DATE: 8/23/2023 ; 07/19/23; Dinner with Jeffrey Prol, Brent Weisenberg; 07/19/23 RCBO/UCC Dinner at Rocca Ristorante | $2,468.82 |
| 07/28/23 | Meals (out of town travel) VENDOR: American Express INVOICE#: 6062341508230205 DATE: 8/23/2023 ; 07/28/23; Hotel - Breakfast with Jeffrey Prol, Brent Weisenberg; 07/20/23 | $792.11 |

RCBO/UCC Meeting - Hotel Final Expenses

| | | |
|---|---|---|
| 07/28/23 | Meals (out of town travel) VENDOR: American Express INVOICE#: 6062341508230205 DATE: 8/23/2023 ; 07/28/23; Hotel - Lunch with Jeffrey Prol, Brent Weisenberg; 07/20/23 RCBO/UCC Meeting - Final Expenses | $792.10 |
| 06/05/23 | Professional Services VENDOR: American Express INVOICE#: 6011282208011622 DATE: 7/31/2023 ; 06/05/23; Certificate of Good Standing; Certificate of Good Standing (Jesse) | $20.00 |
| 06/05/23 | Professional Services VENDOR: American Express INVOICE#: 6011282208011622 DATE: 7/31/2023 ; 06/05/23; Certificate of Good Standing; Certificate of Good Standing (Bennett) | $20.00 |
| 06/05/23 | Professional Services VENDOR: American Express INVOICE#: 6011282208011622 DATE: 7/31/2023 ; 06/05/23; Certificate of Good Standing; Certificate of Good Standing (Weisenberg) | $20.00 |
| 06/05/23 | Professional Services VENDOR: American Express INVOICE#: 6011282208011622 DATE: 7/31/2023 ; 06/05/23; Certificate of Good Standing; Certificate of Good Standing (Restel) | $20.00 |
| 06/06/23 | Professional Services VENDOR: American Express INVOICE#: 6011282208011622 DATE: 7/31/2023 ; 06/06/23; Certificate of Good Standing; Certificate of Good Standing (Cohen) | $20.00 |
| 06/07/23 | Professional Services VENDOR: American Express INVOICE#: 6011282208011622 DATE: 7/31/2023 ; 06/07/23; Certificate of Good Standing; Certificate of Good Standing (Prol) | $20.00 |
| 07/10/23 | Searches VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888411822-935 DATE: 7/10/2023 Bloomberg docket June 2023 invoices 6888411822 and 6888411935 | $4.58 |
| 07/15/23 | Travel - Accommodations VENDOR: American Express INVOICE#: 6062341508230205 DATE: 8/23/2023 ; 07/15/23; Hotel - Other; 07/20/23 RCBO/UCC Meeting at San Francisco Airport Marriott Waterfront Hotel - Meeting A/V | $5,623.76 |
| 07/17/23 | Travel - Accommodations VENDOR: Weisenberg, Brent I. INVOICE#: 6058147807250205 DATE: 7/25/2023 ; 07/17/23; Hotel - Lodging; Travel to San Francisco, CA re Oakland | $717.46 |
| 07/19/23 | Travel - Accommodations VENDOR: Weisenberg, Brent I. INVOICE#: 6058147807250205 DATE: 7/25/2023 ; 07/19/23; Hotel - Lodging; Travel to San Francisco, CA re Oakland | $246.78 |
| 07/19/23 | Travel - Accommodations VENDOR: Prol, Jeffrey D. INVOICE#: 6052616307250205 DATE: 7/25/2023 ; 07/19/23; Hotel - Lodging; Attend hearing and meetings in CA | $692.46 |
| 07/20/23 | Travel - Accommodations VENDOR: Prol, Jeffrey D. INVOICE#: 6052616307250205 DATE: 7/25/2023 ; 07/20/23; Hotel - Lodging; Attend hearing and meetings in CA | $246.78 |
| 07/20/23 | Travel - Accommodations VENDOR: American Express INVOICE#: 6062341508230205 DATE: 8/23/2023 ; 07/20/23; Hotel - Meeting Room; 07/20/23 RCBO/UCC Meeting at San Francisco Airport Marriott Waterfront Hotel | $400.00 |
| 07/10/23 | Travel - Airfare VENDOR: Prol, Jeffrey D. INVOICE#: 6052616307250205 DATE: 7/25/2023 ; 07/10/23; Airfare; FROM: EWR; TO: SFO; Attend hearing and meetings in CA | $584.35 |
| 07/17/23 | Travel - Airfare VENDOR: Weisenberg, Brent I. INVOICE#: 6058147807250205 DATE: 7/25/2023 ; 07/17/23; Air WiFi; Travel to San Francisco, CA re Oakland (WiFi Newark, NJ to | $8.00 |

San Francisco, CA)

| Date | Description | Amount |
|---|---|---|
| 07/17/23 | Travel - Airfare VENDOR: Prol, Jeffrey D. INVOICE#: 6052616307250205 DATE: 7/25/2023 ; 07/17/23; Air WiFi; Attend hearing and meetings in CA | $8.00 |
| 07/20/23 | Travel - Airfare VENDOR: Weisenberg, Brent I. INVOICE#: 6058147807250205 DATE: 7/25/2023 ; 07/20/23; Air WiFi; Travel to San Francisco, CA re Oakland (WiFi San Francisco, CA to Newark, NJ). Issue with ordering WiFi. The first request didn't appear to go through; therefore, a second request was made and they both eventually came through. | $8.00 |
| 07/20/23 | Travel - Airfare VENDOR: Weisenberg, Brent I. INVOICE#: 6058147807250205 DATE: 7/25/2023 ; 07/20/23; Air WiFi; Travel to San Francisco, CA re Oakland (WiFi San Francisco, CA to Newark, NJ). Issue with ordering WiFi. The first request didn't appear to go through; therefore, a second request was made and they both eventually came through. | $8.00 |
| 07/20/23 | Travel - Airfare VENDOR: Weisenberg, Brent I. INVOICE#: 6058147807250205 DATE: 7/25/2023 ; 07/20/23; Airfare; FROM: EWR; TO: SFO; Travel to San Francisco, CA re Oakland | $1,107.30 |
| 07/20/23 | Travel - Airfare VENDOR: Weisenberg, Brent I. INVOICE#: 6058147807250205 DATE: 7/25/2023 ; 07/20/23; Change Ticket Fee; FROM: SFO; TO: EWR; Travel to San Francisco, CA re Oakland. (Attached receipt for a change seat fee to Economy Plus. (Not part of the original Economy Plus Seating New Bundle request.) | $162.00 |
| 07/24/23 | Travel - Airfare VENDOR: Prol, Jeffrey D. INVOICE#: 6097272708100204 DATE: 8/10/2023 ; 07/24/23; Airfare; FROM: EWR; TO: SFO; Attend 8.8.23 hearing in CA | $835.70 |
| 07/18/23 | Out of town ground travel (mileage, taxi, tolls etc...) VENDOR: Prol, Jeffrey D. INVOICE#: 6052616307250205 DATE: 7/25/2023 ; 07/18/23; Taxi/Car Service; FROM: court; TO: hotel; Attend hearing and meetings in CA | $31.92 |
| 07/18/23 | Out of town ground travel (mileage, taxi, tolls etc...) VENDOR: Prol, Jeffrey D. INVOICE#: 6052616307250205 DATE: 7/25/2023 ; 07/18/23; Taxi/Car Service; FROM: hotel; TO: court; Attend hearing and meetings in CA | $64.86 |
| 07/19/23 | Out of town ground travel (mileage, taxi, tolls etc...) VENDOR: Prol, Jeffrey D. INVOICE#: 6052616307250205 DATE: 7/25/2023 ; 07/19/23; Taxi/Car Service; FROM: hotel; TO: court; Attend hearing and meetings in CA | $31.30 |
| 07/19/23 | Out of town ground travel (mileage, taxi, tolls etc...) VENDOR: Prol, Jeffrey D. INVOICE#: 6052616307250205 DATE: 7/25/2023 ; 07/19/23; Taxi/Car Service; FROM: dinner; TO: hotel; Attend hearing and meetings in CA | $36.22 |
| 07/19/23 | Out of town ground travel (mileage, taxi, tolls etc...) VENDOR: Prol, Jeffrey D. INVOICE#: 6052616307250205 DATE: 7/25/2023 ; 07/19/23; Taxi/Car Service; FROM: hotel; TO: dinner; Attend hearing and meetings in CA | $39.42 |
| 07/17/23 | Local Travel VENDOR: Prol, Jeffrey D. INVOICE#: 6052616307250205 DATE: 7/25/2023 ; 07/17/23; Taxi/Car Service; FROM: home; TO: airport; Attend hearing and meetings in CA | $73.19 |
| 07/17/23 | Local Travel VENDOR: Weisenberg, Brent I. INVOICE#: 6058147807250205 DATE: 7/25/2023 ; 07/17/23; Taxi/Car Service; FROM: Residence: 6 Princeton Road, Livingston, NJ 07039; TO: Newark Airport, Newark, NJ; Travel to San Francisco, CA re Oakland | $52.05 |

| | | |
|---|---|---|
| 07/19/23 | Local Travel VENDOR: Weisenberg, Brent I. INVOICE#: 6058147807250205 DATE: 7/25/2023 ; 07/19/23; Taxi/Car Service; FROM: 1205 Broadway, Burlingame, CA; TO: 1800 Old Bayshore Highway, Burlingame, CA; Travel to San Francisco, CA re Oakland (Travel from UCC Dinner to Hotel) | $43.52 |
| 07/21/23 | Local Travel VENDOR: Weisenberg, Brent I. INVOICE#: 6058147807250205 DATE: 7/25/2023 ; 07/21/23; Taxi/Car Service; FROM: Newark Airport, NJ; TO: Residence: 6 Princeton Road, Livingston, NJ 07039; Travel to San Francisco, CA re Oakland | $81.60 |
| 07/21/23 | Local Travel VENDOR: Prol, Jeffrey D. INVOICE#: 6052616307250205 DATE: 7/25/2023 ; 07/21/23; Taxi/Car Service; FROM: airport; TO: home; Attend hearing and meetings in CA | $189.00 |
| 07/05/23 | Computerized legal research: Westlaw: User Name: CIPRIANO,AMANDA / Duration of Search: 00:00 / Transaction: 46 / Docs/Lines: 0 | $1,168.18 |
| 07/11/23 | Computerized legal research: Westlaw: User Name: CLARK,BRITTANY / Duration of Search: 00:00 / Transaction: 11 / Docs/Lines: 0 | $204.79 |
| 07/07/23 | Computerized legal research: Westlaw: User Name: JORGE,SABRINA / Duration of Search: 00:00 / Transaction: 22 / Docs/Lines: 0 | $655.10 |
| 07/10/23 | Computerized legal research: Westlaw: User Name: JORGE,SABRINA / Duration of Search: 00:00 / Transaction: 16 / Docs/Lines: 0 | $617.97 |
| 07/11/23 | Computerized legal research: Westlaw: User Name: JORGE,SABRINA / Duration of Search: 00:00 / Transaction: 14 / Docs/Lines: 0 | $463.49 |
| 07/12/23 | Computerized legal research: Westlaw: User Name: JORGE,SABRINA / Duration of Search: 00:00 / Transaction: 8 / Docs/Lines: 0 | $463.48 |
| 07/07/23 | Computerized legal research: Westlaw: User Name: CIPRIANO,AMANDA / Duration of Search: 00:00 / Transaction: 24 / Docs/Lines: 0 | $151.30 |
| 07/12/23 | Computerized legal research: Westlaw: User Name: CONNORS,RICHARD / Duration of Search: 00:00 / Transaction: 40 / Docs/Lines: 0 | $1,562.27 |
| 07/13/23 | Computerized legal research: Westlaw: User Name: CONNORS,RICHARD / Duration of Search: 00:00 / Transaction: 14 / Docs/Lines: 0 | $756.50 |
| 07/14/23 | Computerized legal research: Westlaw: User Name: CONNORS,RICHARD / Duration of Search: 00:00 / Transaction: 5 / Docs/Lines: 0 | $302.60 |
| 07/13/23 | Computerized legal research: Lexis: User: HAYTER, CARRIE; Service: COURTLINK FREE DOC VIEW; Charge Type: COURTLINK ONLINE DOC VIEW-1; DOC ACCESS-1; ; | $29.86 |
| 07/13/23 | Computerized legal research: Lexis: User: RESTEL, COLLEEN; Service: SEARCH; Charge Type: ACCESS CHARGE-3; ; | $316.65 |
| 07/07/23 | Computerized legal research: Lexis: User: RESTEL, COLLEEN; Service: SEARCH; Charge Type: ACCESS CHARGE-1; ; | $105.55 |
| 07/19/23 | Computerized legal research: Westlaw: User Name: CLARK,BRITTANY / Duration of Search: 00:00 / Transaction: 13 / Docs/Lines: 0 | $374.86 |
| 07/27/23 | Computerized legal research: Westlaw: User Name: TERRY,JESSICA / Duration of Search: 00:00 / Transaction: 15 | $756.50 |

/ Docs/Lines: 0

Total Disbursements                                     $30,123.55